# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

CASE NO. 02-20108-CIV-UNGARO-BENAGES

MAGISTRATE JUDGE BROWN

| | |
|---|---|
| VAN ECK EMERGING MARKETS OPPORTUNITY FUND, L.P., A DELAWARE LIMITED PARTNERSHIP, | ) ) ) |
| Plaintiff, | ) ) |
| v. | ) ) |
| REPUBLIC OF NICARAGUA, | ) ) |
| Defendant. | ) |

## PLAINTIFF'S NOTICE OF FILING

Plaintiff Van Eck Emerging Markets Opportunity Fund, L.P.("Van Eck") hereby files the following pleadings in support of its Motion and Memorandum of Law in Support of Plaintiff's Motion for Issuance of a Writ of Garnishment after Judgment:

1.    Certification of Judgment for Registration in Another District; and

2.    Judgment.

Respectfully submitted,

_____
Isaac J. Mitrani, Esquire
Florida Bar No. 348538
Mitrani, Rynor, Adamsky & Macaulay, P.A.
2200 SunTrust International Center
One Southeast Third Avenue
Miami, Florida 33131
(305) 358-0050
*Attorneys for Plaintiff*
*Van Eck Emerging Markets*
*Opportunity Fund, L.P.*

AO 451 (Rev. 2/86) Certification of Judgment - SDNY Web 5/99

# United States District Court

_____ SOUTHERN _____ DISTRICT OF _____ NEW YORK _____

VAN ECK EMERGING MARKETS
OPPORTUNITY FUND, L.P.,
                    Plaintiff,
              v.
THE REPUBLIC OF NICARAGUA,
                    Defendant.

## CERTIFICATION OF JUDGMENT
## FOR REGISTRATION IN
## ANOTHER DISTRICT

Case Number:    00 Civ. 5756 (WHP)

I, _____ James M. Parkison _____, Clerk of this United States District

Court certify that the attached judgment is a true and correct copy of the original judgment entered in

this action on _____ April 1?, 2001 _____, as it appears in the records of this court, and that
                                        _Date_

* no notice of appeal from this judgment has been filed, and no motion of any kind listed in Rule
  4(a) of the Federal Rules of Appellate Procedure has been filed.

        IN TESTIMONY WHEREOF, I sign my name and affix the seal of this Court on

_____
        _Date_

                                              _____
                                              Clerk

                                              _____
                                              (By) Deputy Clerk



# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK



DOC # 18

---------------------------------------------------

VAN ECK EMERGING MARKETS
OPPORTUNITY FUND, L.P.,                  :

      Plaintiff,                       :

      v.                               :        00 Civ. 5756 (WHP)

THE REPUBLIC OF NICARAGUA,               :        **JUDGMENT**

      ` Defendant.                      :        # 01,0713

                   :

---------------------------------------------------x

      This action came on for summary judgment before the Court, Honorable William H.

Pauley III, District Judge, presiding, and the issues having been duly heard, and the plaintiff Van

Eck Emerging Markets Opportunity Fund, L.P. having appeared by its attorney, and the

defendant The Republic of Nicaragua having appeared by its attorney, and after due deliberation

by the Court, a decision having been duly rendered by its Order, dated January 18, 2001,

awarding summary judgment in favor of plaintiff Van Eck Emerging Markets Opportunity Fund,

L.P. against defendant The Republic of Nicaragua.

      It is ORDERED AND ADJUDGED that plaintiff's motion for summary judgment is

granted;

      It is ORDERED AND ADJUDGED that plaintiff Van Eck Emerging Markets

Opportunity Fund, L.P. recover of defendant The Republic of Nicaragua the sum of

$62,474,973.60; and

MICROFILM
-9:00 AM
APR 16 2001

It is ORDERED AND ADJUDGED that plaintiff Van Eck Emerging Markets

Opportunity Fund, L.P. recover of defendant The Republic of Nicaragua the additional sum of

$45,483.52 for its reasonable attorney fees, costs and disbursements in this action.

Dated at New York, NY, this ___10th___ day of ___April___, 2001.


___William H. Pauley___
William H. Pauley III, District Judge


_____
Clerk of Court

B:

_____
Deputy Clerk


**THIS DOCUMENT WAS ENTERED
ON THE DOCKET ON** ___4-16-01___


CERTIFIED
JAMES M. PARKISON


CERTIFIED
JAMES M. PARKISON


2

imprisonment for both convictions. Additionally, the petition states that on or about December, 1999, defendant was charged with aggravated battery, aggravated kidnaping and simple battery, which charges were pending. A warrant for defendant's arrest for violation of supervised release conditions was issued by this Court on July 27, 2000.

5.       On February 14th, the undersigned inquired of the Probation Office and learned that the Officer who signed the petition was no longer with the office but the case was reassigned to Probation Officer Frank Will. Officer Will provided the undersigned with an internal memo explaining the facts and status of this case, which is attached as Exhibit "B." The memo explains that on January 7, 1997, defendant was indeed released to INS custody as he alleges in his motion. However, defendant's motion omits the fact that in December of 1998, defendant escaped from INS custody and on February 10, 1999, in Louisiana, defendant was involved in a high speed car chase to evade apprehension by the police, during which he drove his car toward a police car in an effort to injure or kill the police officer. As a result of that incident, on September 13, 1999, defendant was convicted of two counts of attempted first degree murder and possession of a controlled substance with intent to distribute. On January 6, 2000, defendant was sentenced to 55 years imprisonment for these convictions. In December, 1999, while in custody and awaiting sentencing on his convictions, defendant participated in a hostage-taking incident at the prison where defendant and other inmates held a number of prison guards hostage. After a number of days, the hostage situation was terminated and defendant charged with aggravated battery, aggravated kidnaping and simple battery. Those charges are pending trial. Defendant is presently in the custody of the Louisiana Department of Corrections.

6.       Defendant has not been arrested and brought to appear before this Court for his violations

of supervised release because of the pending charges and his incarceration in the Louisiana prison. After the resolution of the pending charges, Defendant could request that this Court issue a writ to have him transferred to this jurisdiction for the purpose of facing his charges for violating his supervised release conditions.

7.     Although the undersigned AUSA has not yet had the opportunity to review the underlying file and uncover all of the facts of this case, it appears that defendant's motion to quash has several inaccuracies. First, defendant claims that he has been in custody with INS since his release from prison on January 7, 1997. As stated above, defendant escaped from INS custody in December of 1998 and because of his arrest and conviction for the crimes mentioned above, defendant is in custody and awaiting trial with the state authorities in Louisiana.

8.     Second, defendant's claim that "the guidelines for the violation that prompted this Court to issue an arrest warrant, requires a guideline sentence that is substantially less that the period of time that has expired" incorrectly assumes that the sentence for his violation would have begun to run when his supervised release period began. See para. 4 of defendant's motion. Obviously, defendant could not have been convicted and sentenced for a violation that had not yet occurred. Defendant's conviction for the violation of supervised release could only have occurred after the issuance of the arrest warrant on July 27, 2000, less than two years ago. Under §7B1.4 of the Sentencing Guidelines, defendant faces the following guideline ranges for the supervised release violations for which he has been charged:

## Criminal History Category

|         | I     | II    | III   | IV    | V     | VI    |
|---------|-------|-------|-------|-------|-------|-------|
| Grade A | 12-18 | 15-21 | 18-24 | 24-30 | 30-37 | 33-41 |

4

Without the benefit of reviewing the underlying file, defendant's criminal history is uncertain. Additionally, defendant faces an upward departure of the sentencing range on at least one ground. Pursuant to Application Note 4 of §7B1.4, this Court may depart upward because defendant's original sentence of 47 months imprisonment was the result of a downward departure for substantial assistance. Accordingly, contrary to defendant's claim, defendant faces a potential term of imprisonment for his violations of supervised release that has not expired since the issuance of the arrest warrant.

9.     Finally, upon a cursory review of the known facts in this case, it appears that defendant has not established any legal right to quash the detainer but rather, the more appropriate course would be to request an issuance of a writ by this Court to transfer defendant to this jurisdiction to decide the violation of supervised release charges.

10.     Accordingly, for all of the above reasons, the government respectfully requests that defendant' motion should not be granted by default for the government's failure to timely respond. Additionally, the government requests a continuance of time for compiling the file and preparing a response to defendant's motion. The government's delay was the result of a clerical error in this office which has been remedied in short order, and should not impede this Court's resolution of the merits of defendant's motion. The government's motion is not filed as a dilatory tactic or to the unfair prejudice of the defendant. Defendant presents new issues in this case and the government is entitled to sufficient time to revive a closed file and prepare the record and the government's response.

5

WHEREFORE, the government respectfully requests an enlargement of time up to March 1, 2002 for filing a response to defendant's motion to quash detainer.

Respectfully submitted,

GUY A. LEWIS
UNITED STATES ATTORNEY

By: _____

MARY V. KING
ASSISTANT UNITED STATES ATTORNEY
FLA. BAR NO. 0793991
99 N.E. 4th Street, 7th floor
Miami, Florida 33132
(305) 961-9418 (Ofc)
(305) 536-7213 (fax)

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was mailed this _15_ day of February, 2002 to Alan S. Ross, Esq., 2250 S.W. 3rd Avenue, 4th Floor, Miami, Florida 33129.

_____

MARY V. KING
ASSISTANT UNITED STATES ATTORNEY

6

PROB 12C
(SD/FL 9/96)

SD/FL PACTS No. 36505

# United States District Court

for

## SOUTHERN DISTRICT OF FLORIDA

Petition for Warrant or Summons for Offender Under Supervision

*FILED by ___ D.C.*
*JUL 2 7 2000*
*CLARENCE MADDOX*
*CLERK U.S. DIST. CT.*
*S.D. OF FLA. MIAMI*

Name of offender: Roberto Villar            Case Number: 93-419-CR-DAVIS

Name of Sentencing Judicial Officer: The Honorable Edward B. Davis, U.S. District Judge

Date of Original Sentence: April 18, 1994

Original Offense:     Conspiracy to Possess with Intent to Distribute Cocaine, Title 21, USC, Section 846
                      (Count 3)

Original Sentence:    75 months BOP, 5 years Supervised Release with special condition for drug/alcohol
                      abuse treatment and $50.00 assessment.  On August 7, 1994, sentence reduced to 47
                      months BOP with credit for time served from September 10, 1993

Type of Supervision: Inactive Supervised Release        Date Supervision Commenced: 01/07/1997

Assistant U.S. Attorney:                     Defense Attorney:
William Pearson                              Allan Ross

---

## PETITIONING THE COURT

[X]     To issue a warrant
[]      To issue a summons

The probation officer believes that the offender has violated the following condition(s) of supervision:

| Violation Number | Nature of Noncompliance |
|---|---|
| I. | Violation of Mandatory Condition, by failing to refrain from violation of the law.  On or about February 10, 1999 in Cameron Parish, Louisiana, the supervised releasee was arrested by Cameron Parish Sheriff's Office and charged with two counts of Attempted First Degree Murder, Possession of Controlled Dangerous Substance with Intent to Distribute, Possession of Drug Paraphernalia, Aggravated Flight from an Officer, Resisting an Officer, Reckless Operation, two counts of Running a Red Light, Running with No Head Lights, and No Driver's License.  On September 13, 1999, the supervised releasee was convicted of one count of Attempted First Degree Murder and one count of Possession of Controlled Dangerous with Intent to Distribute.  On January 6, 2000, on the conviction for Attempted First Degree Murder, the supervised releasee was sentenced to a 40 year term of imprisonment.  On the charge of Possession of a Controlled Dangerous Substance with Intent to Distribute, the supervised releasee was sentenced to a 15 year term of imprisonment to run consecutively to the aforementioned sentence, for a total of 55 years imprisonment. Sentence imposed by the 38th Judicial District Court, Cameron Parish, |

EXHIBIT "A"

PROB 12C                                                    SD/FL PACTS No. 36505
(SD/FL 9/96)

                    **Louisiana.  Case numbers 92572 and 92488.**

II.                       **Violation of Mandatory Condition, by failing to refrain from violation
                          of the law.  On or about December 1999, in St. Martin Parish,
                          Louisiana, the supervised releasee was charged with Aggravated
                          Battery, Aggravated Kidnaping and Simple Battery.  These charges are
                          pending.**

U.S. Probation Officer Recommendation:

        [X]     The term of supervision should be revoked.
        []      extended for _ years, for a total term of _ years.
        []      The conditions of supervision should be modified as follows:

                                     Respectfully submitted,

                       by   _Jesse A. Wilkerson_ (signature)

                            Jesse A. Wilkerson
                            U.S. Probation Officer
                            Date: July 13, 2000

THE COURT ORDERS:

[ ]     No Action
[X]    The Issuance of a Warrant
[ ]     The Issuance of a Summons
[ ]     Submit a Request for Modifying the Conditions or Term of Supervision

                             _Ursula Ungaro-Benages_ (signature)
                            Signature of Judicial Officer  7/24/2000
                                           Date

**United States Government**
M E M O R A N D U M

**DATE:** July 13, 2000

**FROM:** Jesse A. Wilkerson
U.S. Probation Officer
Miami, Florida
(305) 412-2320

**SUBJECT:** Roberto Villar
Docket No. 93-419-CR-DAVIS
SD/FL PACTS No. 36505

**TO:** To Be Assigned

## VIOLATION OF SUPERVISED RELEASE AND REQUEST FOR WARRANT

**I.    Compliance With Supervision Conditions**

On January 7, 1997, Mr. Villar was released from the imprisonment portion of his sentence and turned over to INS custody. In December 1998, Mr. Villar escaped from an INS halfway house in Lake Charles, Louisiana. On February 10, 1999 in Cameron Parish, Louisiana, Mr. Villar became involved in a high speed automobile pursuit in his attempt to evade apprehension by police. During this hot pursuit incident, Mr. Villar intentionally drove his vehicle toward a police vehicle in an effort to cause serious bodily injury or even death to the police officer in that vehicle. Mr. Villar was later arrested and charged with numerous crimes, the most serious charges being two counts of Attempted First Degree Murder, and Possession of a Controlled Dangerous Substance with Intent to Distribute. On September 13, 1999, in the 38th Judicial District Court, Cameron Parish, Louisiana, Mr. Villar was convicted of the aforementioned charges. On January 6, 2000, Mr. Villar was sentenced to a total of 55 years imprisonment on those charges.

Mr. Villar while in State of Louisiana custody in St Martin Parish Jail, in December 1999, while awaiting sentencing on the above charges, participated in a hostage taking incident wherein Mr. Villar and other inmates took a number of jail guards hostage. The hostage situation lasted a number of days and was subsequently terminated. Mr. Villar was charged with Aggravated Battery, Aggravated Kidnaping and Simple Battery. These charges are pending trail.

**II    Characteristics**

Mr. Villar remains in custody of the Louisiana Department of Corrections. Mr. Villar has not had any contact with this office subsequent to his federal sentencing.

EXHIBIT "B"

July 13, 2000
Page 2

### RE: Villar, Roberto

     In view of the violations reported herein, it is respectfully recommended that a warrant be issued for the arrest of Mr. Villar. If Your Honor is in agreement, please sign the attached Petition.

Respectfully submitted,

Reviewed by:

Marvin Carroll, Supervising
U.S. Probation Officer

CASE NO. 92-6832-CIV-UNGARO-BENAGES

7.      The amount that I seek authorization to return to the IRS is $1,026,833.97.

The information used to derive that amount is set forth by the accompanying motion and

by Exhibit "C," a schedule of Receipts and Disbursements and Interest Income and Profit

and Loss Statements for the period May 1998 through December 2001.



FRANK SCRUGGS

STATE OF FLORIDA            )
                           )     SS:
COUNTY OF BROWARD           )

The foregoing instrument was acknowledged before me this 15th day of February,

2002, by Frank Scruggs.  He personally appeared before me, is personally known to me,

and did/did not take an oath or produced a Florida driver's license as identification.

[NOTARIAL SEAL]

ALBERTA YEARGIN
MY COMMISSION # CC 739405
EXPIRES: August 18, 2002
Bonded Thru Notary Public Underwriters

Notary: _____
Print Name: _Alberta Yeargin___
Notary Public, State of: _Fla._
My commission expires: _8/18/02_

\\ftl-srv01\SCRUGGSF\369382v01\7X0M01!.DOC\12/21/01\23842.010100

3

GREENBERG TRAURIG, P.A.

**EXHIBIT "A"**

**December 26, 2001 and June 5, 1998 Invoices of Greenberg Traurig**



GREENBERG
ATTORNEYS AT LAW
TRAURIG

Invoice No. :   828678
File No.     :   23842.010100
Bill Date    :   December 26, 2001

Frank Scruggs, as Receiver
Greenberg Traurig
Suite 1500
515 East Las Olas Blvd.
Ft. Lauderdale, Florida 33301

## INVOICE

Re:  Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97-
793

Legal Services through December 18, 2001:

|  | | |
|---|---|---|
| Total Fees: | $ | 144,392.85 |

Expenses:

| | |
|---|---|
| Delivery | 45.00 |
| Deposition/Court Reports | 524.46 |
| Facsimile Charges | 813.00 |
| Federal Express Charges | 348.27 |
| Filing Fees | 1,904.68 |
| Information & Research | 1,764.17 |
| Local Travel | 18.25 |
| Messenger Services | 224.25 |
| Off-site Printing Charges | 126.28 |
| Photocopy Charges | 1,977.45 |
| Postage | 147.78 |
| Professional & Legal | 4,122.00 |
| Service Company Charges | 1,303.03 |
| Special Clerical Services | 100.92 |
| Subpoenas | 15.00 |
| Telephone Expenses | 180.67 |

|  | | |
|---|---|---|
| Total Expenses: | $ | 13,615.21 |
| **Current Invoice:** | **$** | **158,008.06** |

FPS:WFY
Tax ID: 59-1270754

515 EAST LAS OLAS BOULEVARD  SUITE 1500  FORT LAUDERDALE, FLORIDA 33301  954-765-0500  FAX 954-765-1477
MIAMI  NEW YORK  WASHINGTON, D.C.  LOS ANGELES  CHICAGO  BOSTON  PHOENIX  DENVER  ATLANTA  TYSONS CORNER
PHILADELPHIA  WILMINGTON  ORLANDO  TALLAHASSEE  WEST PALM BEACH  BOCA RATON  FORT LAUDERDALE  SAO PAULO

# GREENBERG
### A T T O R N E Y S   A T   L A W
# TRAURIG

Invoice No.: 828678
File No.    :  23842.010100

Previous Balance (see attached statement): $ 8,616.78

**Total Amount Due:**  **$**  **166,624.84**

FPS:WFY
**Tax ID:** 59-1270754

515 EAST LAS OLAS BOULEVARD  SUITE 1500  FORT LAUDERDALE, FLORIDA 33301  954-765-0500  FAX 954-765-1477
MIAMI  NEW YORK  WASHINGTON, D.C.  LOS ANGELES  CHICAGO  BOSTON  PHOENIX  DENVER  ATLANTA  TYSONS CORNER
PHILADELPHIA  WILMINGTON  ORLANDO  TALLAHASSEE  WEST PALM BEACH  BOCA RATON  FORT LAUDERDALE  SAO PAULO



GREENBERG
ATTORNEYS AT LAW
TRAURIG

Invoice No. :   828678
File No.     :   23842.010100

## Account Statement

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 06/05/98 | 497961 | 8,616.78 | 0.00 | 0.00 | 8,616.78 |
| | Totals: $ | 8,616.78 | $ 0.00 | $ 0.00 | $ 8,616.78 |

FPS:WFY
Tax ID: 59-1270754

515 EAST LAS OLAS BOULEVARD  SUITE 1500  FORT LAUDERDALE, FLORIDA 33301   954-765-0500   FAX 954-765-1477
MIAMI  NEW YORK  WASHINGTON, D.C.  LOS ANGELES  CHICAGO  BOSTON  PHOENIX  DENVER  ATLANTA  TYSONS CORNER
PHILADELPHIA  WILMINGTON  ORLANDO  TALLAHASSEE  WEST PALM BEACH  BOCA RATON  FORT LAUDERDALE  SAO PAULO

Invoice No :       82??78                                                    Page 1
Re:        Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc , Carrington Fin. Corp. et al 97-793
Matter No.:    23842.010100

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/26/99 | Hilarie Bass | Call judicial clerk-Ana; conference with F. Scruggs | 0.50 | 175.00 |
| 02/26/99 | Catherine A. Maus | Case/Documents Administration: meeting with Kroll Associates representatives. | 2.00 | 460.00 |
| 02/26/99 | Frank Scruggs | Respond to inquiries regarding status; prepare response to Wuensch filing; preparation of filing with the court. | 1.80 | 585.00 |
| 03/01/99 | Catherine A. Maus | Case/Documents Administration: reviewed reeiver's response to Def. Wuensch's limited response to court; discussed edits with F. Scruggs | 0.50 | 115.00 |
| 03/01/99 | Frank Scruggs | Draft, revise, and edit response to Wuensch filing; respond to inquiry from and confer with Kroll (investigators); discussion with Catherine Maus regarding filing; prepare fax to Hilarie Bass and Catherine Maus. | 10.50 | 3412.50 |
| 03/02/99 | Hilarie Bass | Review and revise draft response, exhibits and letter to De Maria | 1.50 | 525.00 |
| 03/02/99 | Suzan E. Prince | Locate documents for Kroll Associates; call to Suntrust Bank re: bank statements, go to Suntrust Bank to pick up bank statements; locate documents for Arthur Andersen, tax rereturns, case management | 1.60 | 184.00 |
| 03/02/99 | Frank Scruggs | Respond to inquiry from Arthur Andersen; editing of response to Wuensch's Limited Statement; prepare to make additional filings in response to January 22, 1999, Order; follow up with Hilarie Bass. | 1.40 | 455.00 |
| 03/03/99 | Frank Scruggs | Investigative matters; review filing. | 0.50 | 162.50 |
| 03/04/99 | Suzan E. Prince | Pay handy Storage bill; telephone conference with Phoebe Cooper, CFC investor client regarding status of case; telephone conference with Merrill Lynch regarding 401K account; review invoices and billing memos, case management. | 1.60 | 184.00 |
| 03/05/99 | Hilarie Bass | Review article and office conference with C. Maus | 0.20 | 70.00 |
| 03/05/99 | Catherine A. Maus | Telephone:  attempted to schedule telephone conference call between CFTC and Receiver. | 0.10 | 23.00 |
| 03/05/99 | Suzan E. Prince | Prepare breakdown of fees by Timekeeper and Activity, prepare charts depicting same | 3.70 | 425.50 |
| 03/07/99 | Suzan E. Prince | Prepare itemization of legal fees for Motion for Professional Fees | 3.50 | 402.50 |
| 03/07/99 | Frank Scruggs | Preparation of fee application; investigative matters regarding asset recovery. | 2.50 | 812.50 |
| 03/08/99 | Hilarie Bass | Review notice of appeal; reply to response to Motion to amend order; motion to expedite appeal | 0.50 | 175.00 |
| 03/08/99 | Suzan E. Prince | Continue to work on Motion For Professional Fees | 1.80 | 207.00 |
| 03/08/99 | Frank Scruggs | Investigative issues. | 0.30 | 97.50 |
| 03/09/99 | Hilarie Bass | Office conference with E. Scherker re: appellate issues; e-mail C. Maus and F. Scruggs | 0.40 | 140.00 |
| 03/09/99 | Suzan E. Prince | Complete motion/Affidavit for Attorney's fees, case management | 2.10 | 241.50 |

Invoice No.:       828678                                                      Page 2
Re.                Frank Scruggs, Esq. as Receiver v Trinity Fin. Group. Inc... Carrington Fin. Corp. et al 97-793
Matter No.:        23842.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/09/99 | Frank Scruggs | Review e-mail regarding filing by Wuensch; edit motion, affidavit, and fee application. | 1.00 | 325.00 |
| 03/11/99 | Catherine A. Maus | CASE/DOCUMENT ADMINISTRATION: reviewed Court's Order and Amended Order Acepting in Part and Rejecting in Part Receiver's Report and Recommendation.  Reviewed Defendant's Reply to Receiver's Reply to Defendant's Limtied Response.  Reviewed filed relating to K & K Investors, Inc. | 1.80 | 414.00 |
| 03/12/99 | Catherine A. Maus | Case/Documents Administration: research correspondence file for information; discussed status of case with Frank Scruggs; telephone conversation with D.C. Page. | 0.70 | 161.00 |
| 03/17/99 | Catherine A. Maus | Case/Documents Administration: left message for Peter Haas. | 0.10 | 23.00 |
| 03/18/99 | Suzan E. Prince | Prepare Receiver's Motion for Award of Professional Fees to Kapilla & Co.; telephone conference with Kapila & Co. to determine amount due; case management | 1.70 | 195.50 |
| 03/19/99 | Catherine A. Maus | Left message for Peter Haas, CFTC; reviewed Defendant's Declarations I & II; researched file for information regarding assets. | 1.50 | 345.00 |
| 03/19/99 | Suzan E. Prince | Review of Kapila & Co. invoice for Motion For Professional Fees | 0.20 | 23.00 |
| 03/22/99 | Hilarie Bass | Office conference with E. Scherker re: position on motion to consolidate | 0.20 | 70.00 |
| 03/22/99 | Suzan E. Prince | Left Message with Edel Cruz at Arthur Andersen regarding Tax return documents and Merrill Lynch questionnaire | 0.10 | 11.50 |
| 03/22/99 | Elliot H. Scherker | review motion to consolidate | 0.30 | 97.50 |
| 03/23/99 | Hilarie Bass | review court order | 0.10 | 35.00 |
| 03/25/99 | Suzan E. Prince | Telephone call to Edel Cruz regarding tax forms and Merrill Lynch correspondence; fax questionnaire to Edel Cruz; draft letter to Edel Cruz; work on obtaining documentation for filing of 1998 corporate tax return; meeting with Natacha at Suntrust Bank; case management | 5.40 | 621.00 |
| 03/29/99 | Hilarie Bass | call F. Scruggs re: order on fees | 0.20 | 70.00 |
| 03/29/99 | Suzan E. Prince | Receipt and review of fax from Marc Wuensch's personal accountant; telephone conference with Arthur Andersen regarding same, and Carrington 401K bond; Case management, organization | 1.10 | 126.50 |
| 03/29/99 | Frank Scruggs | Review order and follow up on status of investigation. | 0.40 | 130.00 |
| 03/30/99 | Hilarie Bass | review notice of appeal; conference with F. Scruggs | 0.30 | 105.00 |
| 03/30/99 | Catherine A. Maus | Met with Frank Scruggs and reviewed status of issues; set up conference call with CFTC for next week. | 0.70 | 161.00 |

| Invoice No.: | 828678 | | Page 3 |
| Re. | Frank Scruggs, Esq. as Receiver v. Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97-793 | | |
| Matter No.: | 23842.010100 | | |

Description of Professional Services Rendered

| 03/30/99 | Suzan E. Prince | Review entire correspondence file; locate correspondence pertaining to 401K plan and form 5500 to determine status of 1998 filing; telephone conference with Arthur Andersen regarding letter from Marc Wuensch's accountant regarding his personal tax return; continue to gather documents for Arthur Andersen for use in filing 1998 corporate return; send tax information to Arthur Andersen; case management | 5.20 | 598.00 |
|---|---|---|---|---|
| 03/30/99 | Frank Scruggs | Review status of responses to tax and investigative issues; respond to inquiry from CFTC; respond to inquiry from Hilarie Bass; review appellate filing and initiate inquiry; review 401k issue. | 2.20 | 715.00 |
| 03/31/99 | Frank Scruggs | Review correspondence from DeMaria to 11th Circuit and related attachments; follow up regarding conference call with CFTC; administrative matters. | 0.50 | 162.50 |
| 04/01/99 | Suzan E. Prince | Telephone conference with Arthur Andersen regarding letter from Mark Wuensch's accountant; telephone conference with Kapila & Co., Regarding same; fax copy of Motion for Authorization of Payment of Professional Fees to Kapila & Co. | 0.70 | 80.50 |
| 04/05/99 | Catherine A. Maus | Conference call with CFTC regarding status of case and agenda; telephone call to D.C. Page, Kroll Assoc. | 0.90 | 207.00 |
| 04/05/99 | Suzan E. Prince | Review correspondence; telephone calls to Arthur Anderson and Kapila & Co. regarding 1998 tax returns; meet with Mrs. H. Kolesky regarding roll-over of the 401k account; telephone call to Merrill Lynch regarding 401k account; case management | 2.40 | 276.00 |
| 04/05/99 | Elliot H. Scherker | review district court orders; legal research; begin draft of jurisdictional response; telephone conversation with N. Page at CFTC | 4.20 | 1365.00 |
| 04/05/99 | Elliot H. Scherker | begin draft of jurisdictional response; telephone conversation with N. Paige at CFTC | 1.03 | 334.75 |
| 04/05/99 | Frank Scruggs | Prepare for conference call; call to CFTC; follow up regarding appellate issues; conference call with David Reed and Peter Haas; call to D.C. Paige regarding investigative issues; return call to investigator. | 1.60 | 520.00 |
| 04/06/99 | Suzan E. Prince | Telephone conversation with ex-employee regarding closing of 401k account; telephone calls to and from Merrill Lynch regarding same; telephone calls to and from Arthur Andersen regarding same; receipt and review of invoice from Arthur Andersen , review Court Order on 3/9/99; receipt and review of fax from Kapila & Co. regarding letter from Marc Wuensch's accountant; telephone calls to and from Kapila & Co. regarding same; draft letter to Marc Wuensch's accountant; 2nd telephone conversation with Kapila & Co. regarding Carrington's 1998 corporate tax return | 4.50 | 517.50 |

Invoice No.:      828678                                                                        Page 4
Re:               Frank Scruggs, Esq. as Receiver v Trinity Hall Group, Inc. Carrington Fin. Corp. et al 99-792
Matter No.:       23842.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/06/99 | Elliot H. Scherker | review draft of CFTC's response; continue drafting jurisdictional response | 2.30 | 747.50 |
| 04/06/99 | Frank Scruggs | Receive briefing from investigator regarding status of inquiries; directions to Maus regarding follow up; respond to inquiries; administrative issues regarding accounting firms. | 1.40 | 455.00 |
| 04/07/99 | Suzan E. Prince | Case management; research for 1998 corporate tax teturn | 6.10 | 701.50 |
| 04/07/99 | Elliot H. Scherker | revise and edit jurisdictional response; prepare response and exhibits for filing | 1.30 | 422.50 |
| 04/07/99 | Frank Scruggs | Review inquiries from accountants and respond. | 0.50 | 162.50 |
| 04/08/99 | Suzan E. Prince | Continue to work on obtaining information for 1998 corporate return; case management | 4.80 | 552.00 |
| 04/08/99 | Frank Scruggs | Review employees request regarding account roll over. | 0.30 | 97.50 |
| 04/09/99 | Suzan E. Prince | Case management | 0.60 | 69.00 |
| 04/09/99 | Frank Scruggs | Prepare correspondence to Paul Bodin; prepare for discussion with CFTC. | 0.40 | 130.00 |
| 04/10/99 | Hilarie Bass | review A. Andersen letter; appeal issues | 0.30 | 105.00 |
| 04/12/99 | Suzan E. Prince | research and locate documents for 11998 corporate returns, research and locate information for Kroll & Associates; correspond with Arthur Anderson regarding Form 5500, filing of 1997 W2's, telephone call from ex-employee regarding payment of salary; case management | 4.20 | 483.00 |
| 04/12/99 | Frank Scruggs | Follow up regarding accounting issues; receive inquiry from CFTC; instructions regarding follow up on investigative issues. | 1.50 | 487.50 |
| 04/13/99 | Catherine A. Maus | Fact Investigation/Development -- reviewed file for information relating to Merrill Lynch 5500 form. | 0.70 | 161.00 |
| 04/13/99 | Suzan E. Prince | Case management; telephone conferences with Arthur Andersen regarding Form 5500 filing, W2 filing; Telephone conference with Art Thomas regarding $642,000.00 collection item; telephone conference with Merrill Lynch regarding Form 5500 filing | 4.20 | 483.00 |
| 04/13/99 | Frank Scruggs | Response (via Maus) to CFTC inquiry; further investigative efforts. | 0.80 | 260.00 |
| 04/14/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- reviewed Social Security letter regarding Carrington W-2 filings; left message for Maria Yip regarding same; reviewed IRS Form 5500 correspondence; reviewed S. Prince letter to IRS regarding same; spoke to Kroll associate Mauricio regarding investigative strategy; reviewed files for employee information for investigative strategy. | 2.00 | 460.00 |

| Invoice No.: | 828678 | | | Page 5 |
|---|---|---|---|---|
| Re. | Frank Scruggs, Esq. as Receiver of Trinity Fin. Group, Inc., Carrington Fin. Corp. et al. 9, 3795 | | | |
| Matter No.: | 23842.010100 | | | |

Description of Professional Services Rendered

| 04/14/99 | Suzan E. Prince | Continue to work on investigation regarding Form 5500 and W2 filing; confer with Sherry at Kapila & Co. regarding 1998 corporate filing; draft letter to IRS re: penalty for late filing of Form 5500; receipt and review of fax from Art Thomas at Milliken and Michaels re: $642,000.00 collection matter; telephone conference with Kroll Associates regarding ss #s Carrington employees; case management | 5.20 | 598.00 |
|---|---|---|---|---|
| 04/14/99 | Frank Scruggs | Review order; follow up for companion orders. | 0.40 | 130.00 |
| 04/15/99 | Paralegal Clerk | Docket report in Carrington case | 0.40 | 26.00 |
| 04/15/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- research files for asset information for Kroll; discussed SSA filing with S. Prince; discussed SSA filing with M. Yip; telephone conversation with Mauricio & Alina Schettino of Kroll; review asset information in files. | 3.00 | 690.00 |
| 04/15/99 | Suzan E. Prince | Case management | 1.80 | 207.00 |
| 04/15/99 | Frank Scruggs | Follow up on investigative matters. | 0.60 | 195.00 |
| 04/16/99 | Catherine A. Maus | Fact Investigation/Development -- reviewed file regarding assets. | 2.00 | 460.00 |
| 04/19/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- prepared responses to customers; reviewed pleadings file for history of litigation. | 2.00 | 460.00 |
| 04/19/99 | Suzan E. Prince | File management | 1.10 | 126.50 |
| 04/20/99 | Catherine A. Maus | OTHER CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION -- telephone conversation with Dade County Finance Department regarding final notice for 1997 - 1998 taxes. | 0.50 | 115.00 |
| 04/20/99 | Suzan E. Prince | Telephone conversation with Arthur Andersen regarding Social Security Administration Questionnaire; review of State of Florida Intangible Tax Return; Case management | 2.30 | 264.50 |
| 04/21/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- telephone conversation with Ruthie Harris, Dade County Tax Collector's Office, regarding 1997 tangible property taxes; sent message to F. Scruggs about same. | 0.20 | 46.00 |
| 04/21/99 | Suzan E. Prince | Case administration, management | 0.60 | 69.00 |
| 04/22/99 | Catherine A. Maus | OTHER DISCOVERY -- spoke to Ruthie Harris at Dade County Tax Collector's Office; researched file in preparation for response to claimant on disgorgement; drafted letter to claimant; telephone conversation with Ilina Schettino regarding investigation; telephone conversation with D.C. Page regarding investigation; requested subpoenas from S. Prince relative to investigation into assets. | 2.00 | 460.00 |

--

Invoice No.: 828678                                                 Page 6

Re:           Frank Scruggs, Esq. as Receiver, Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97-793

Matter No.:     23842.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/22/99 | Suzan E. Prince | Telephone conference with Arthur Andersen regarding Prudential Securities Accounts; review files to locate Subpoenas, Court Orders; telephone conference with Kroll Associates; file management | 2.10 | 241.50 |
| 04/23/99 | Catherine A. Maus | ANALYSIS/STRATEGY -- review fax from D. C. Page; telephone conversation with Page. | 0.50 | 115.00 |
| 04/23/99 | Suzan E. Prince | Telephone conference with Kroll Associates regarding Prudential Securities accounts, Barnett account; prepare Subpoena and notice for Subpoena to Prudential Securities; locate Court Order and fax to Alina Schettino at Kroll Associates; case management | 2.50 | 287.50 |
| 04/26/99 | Catherine A. Maus | DOCUMENTS/CONSULTANTS -- telephone conversation with D.C. Page. | 0.20 | 46.00 |
| 04/26/99 | Frank Scruggs | Review correspondence; further investigative matters; edit responses to letters. | 1.00 | 325.00 |
| 04/27/99 | Catherine A. Maus | ANALYSIS/STRATEGY -- review fax from D.C. Page; requested subpoena; revised subpoena language; telephone conversation with Page; attention to pending matters. | 2.00 | 460.00 |
| 04/27/99 | Suzan E. Prince | Prepare Subpoenas and Notices of Subpoena to Prudential Securities and U.S. Custom Service; prepare draft of letter to Prudential Securities and U.S. custom Service; case management | 4.30 | 494.50 |
| 04/27/99 | Frank Scruggs | Edit correspondence; review documents. | 0.60 | 195.00 |
| 04/28/99 | Catherine A. Maus | Fact Investigation/Development -- telephone conversation with D.C. Page; reviewed fax from Page. | 0.60 | 138.00 |
| 04/28/99 | Suzan E. Prince | Receipt and review of correspondence; telephone call to Kapila & Co. regarding Florida Intangible tax; case management | 1.10 | 126.50 |
| 04/28/99 | Frank Scruggs | Investigative issues, including response to inquiries; review intangible tax advice and respond. | 0.50 | 162.50 |
| 04/29/99 | Catherine A. Maus | DOCUMENTS/CONSULTANTS --telephone conversation with D.C. Page. | 0.20 | 46.00 |
| 04/29/99 | Suzan E. Prince | Revision of second subpoena and Notice of Subpoena to Prudential Securities; draft letter and fax to U.S. Customs; draft letter and fax to IRS | 1.40 | 161.00 |
| 04/30/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- spoke to Ms. Silverman, IRS. | 0.20 | 46.00 |
| 05/03/99 | Frank Scruggs | Review Wuensch filing and e-mail message from Hilarie Bass and respond to e-mail; respond to inquiry regarding Dade County intangible taxes. | 1.00 | 325.00 |
| 05/04/99 | Hilarie Bass | review supplemental disclosure by Wuensch; review jurisdictional response | 0.70 | 245.00 |
| 05/04/99 | Catherine A. Maus | DOCUMENTS/CONSULTANTS -- telephone conversation with D.C. Page regarding IRS and DOJ requests. | 0.20 | 46.00 |
| 05/04/99 | Suzan E. Prince | Send fax to Gloria Marshall, U.S. Customs Service at correct fax number | 0.30 | 34.50 |
| 05/04/99 | Frank Scruggs | Review correspondence. | 0.30 | 97.50 |

| Invoice No.: | 828678 | | Page 7 |
| Re: | Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97-295 |
| Matter No.: | 23842.010100 |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/06/99 | Catherine A. Maus | ENFORCEMENT -- reviewed letter from defendant's counsel regarding check and IRS refund; relayed information to F. Scruggs. | 0.50 | 115.00 |
| 05/06/99 | Suzan E. Prince | Left message with Edel Cruz at Arthur Andersen regarding IRS Form 941 | 0.10 | 11.50 |
| 05/07/99 | Suzan E. Prince | Work on Employee Wage claim; telephone calls to ADP regarding preparation of payroll checks; telephone calls to Merrill Lynch regarding employees still enrolled in 401k plan; telephone call to Arthur Andersen regarding promissory notes; prepare check to GT for fees and costs; case administration | 3.50 | 402.50 |
| 05/10/99 | Hilarie Bass | Review Wuench letter; memo from F. Scruggs | 0.20 | 70.00 |
| 05/10/99 | Suzan E. Prince | Telephone conference with Julie Conklin at Merrill Lynch regarding 401k plan; receipt and review of Prudential Securities statements produced pursuant to Subpoena; send same to Kroll Associates; Telephone calls to Pilar Rodriguez at ADP regarding employees payroll; telephone conference with Monica Ludwig at Merrill Lynch regarding Invoice for quarterly charges | 2.20 | 253.00 |
| 05/11/99 | Catherine A. Maus | ANALYSIS/STRATEGY -- telephone conversation with Carrington customer, Mr. Peterson, regarding status of receivership. | 0.10 | 23.00 |
| 05/11/99 | Suzan E. Prince | Telephone conversation with Pillar at ADP regarding processing employee payroll; prepare check and letter to Dade County Tax Collector's office; prepare check to Iron mountain; prepare check to Handy Storage | 1.70 | 195.50 |
| 05/12/99 | Suzan E. Prince | Case management | 0.90 | 103.50 |
| 05/14/99 | Suzan E. Prince | Case management; transfer funds from money market to checking account | 1.70 | 195.50 |
| 05/17/99 | Hilarie Bass | Review 11th circuit order | 0.20 | 70.00 |
| 05/17/99 | Catherine A. Maus | Fact Investigation/Development -- reviewed message from Peter Haas, CFTC, regarding document production; request to Sue Prince to locate documents; telephone conversation with Peter Haas about documents. | 0.30 | 69.00 |
| 05/17/99 | Suzan E. Prince | Review file to locate correspondence and pleadings referring to off-shore accounts of M. Wuensch | 2.70 | 310.50 |
| 05/17/99 | Elliot H. Scherker | Review 11th Circuit order re jurisdictional responses; E-mail correspondence with N. Page re responses | 0.30 | 97.50 |
| 05/18/99 | Suzan E. Prince | Telephone conference with Carrington client regarding status of Receivership; telephone conference with Kroll & Associates regarding documents subpoenaed from prudential Securities | 0.50 | 57.50 |
| 05/19/99 | Suzan E. Prince | Walk to Suntrust Bank, transfer funds from Money Market account to checking account; pay CFC bills; receipt and review of invoice from Kapila & Co. | 1.10 | 126.50 |
| 05/19/99 | Frank Scruggs | Respond to inquiries regarding accounting and payroll issues. | 1.00 | 325.00 |

Invoice No.:     82867⁹                                                        Page 8
Re:              Frank Scruggs, Esq. as Receiver of Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 98
Matter No.:      23842.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/20/99 | Suzan E. Prince | Work on disbursement chart; consult with Sheldon Polish regarding employees' payroll; leave message for Edel Cruz at Arthur Andersen regarding Form 941 | 1.30 | 149.50 |
| 05/21/99 | Suzan E. Prince | Case administration; pay Receivership bills; telephone conference with Edel Cruz at Arthur Andersen regarding 941 Form, employee payroll; mail 941 From with transmittal letter to Edel Cruz at Arthur Adersen; telephone conference with Maria Yip at Arthur Andersen regarding promissory notes signed by Carrington employees; Locate Court Order Authorizing payment of professional fees to Kapila & Co.; draft check to Kapila & Co. for payment of professional fees | 2.70 | 310.50 |
| 05/21/99 | Frank Scruggs | Investigative matters. | 2.00 | 650.00 |
| 05/24/99 | Suzan E. Prince | Organize files; case management | 1.00 | 115.00 |
| 05/25/99 | Catherine A. Maus | Written Motions and Submissions -- receive and review CFTC draft motion on asset recovery; request email with document. | 0.30 | 69.00 |
| 05/25/99 | Frank Scruggs | Review draft of motion | 1.00 | 325.00 |
| 05/26/99 | Catherine A. Maus | ANALYSIS/STRATEGY -- telephone conversation with Peter Haas and David Reed regarding discovery issues; strategy discussion with F. Scruggs; attention to correspondence. | 1.00 | 230.00 |
| 05/26/99 | Suzan E. Prince | Review files; locate amended tax return for 1995; locate correspondence regarding M. Wuensch's travel/employment; fax to peter Haas at CFTC | 1.80 | 207.00 |
| 05/26/99 | Frank Scruggs | Review draft; prepare for discussion with CFTC representatives. | 1.00 | 325.00 |
| 05/27/99 | Suzan E. Prince | Case management; calls to Arthur Andersen | 1.20 | 138.00 |
| 05/27/99 | Frank Scruggs | Review draft | 1.00 | 325.00 |
| 05/28/99 | Suzan E. Prince | File review to find employee W4's; calls to ADP to locate employee W4's; calls to Arthur Anderson | 2.60 | 299.00 |
| 05/28/99 | Suzan E. Prince | Case management; work on employee payroll | 0.50 | 57.50 |
| 06/01/99 | Catherine A. Maus | ENFORCEMENT -- left message for Peter Haas, CFTC; attention to CFTC's and Receiver's joint motion. | 0.20 | 46.00 |
| 06/01/99 | Suzan E. Prince | Leave message for Edel Cruz at Arthur Andersen | 0.10 | 11.50 |
| 06/01/99 | Frank Scruggs | Revview draft of motion; confer with Maus regaridng status and strategy. | 1.00 | 325.00 |
| 06/02/99 | Catherine A. Maus | ENFORCEMENT -- telephone call to Customs concerning public records request; telephone conversation with Peter Haas, CFTC, regarding motion. | 0.75 | 172.50 |
| 06/02/99 | Suzan E. Prince | Case management; administration; file review | 2.50 | 287.50 |
| 06/03/99 | Catherine A. Maus | ENFORCEMENT -- draft proposed order on CFTC & Receiver motion; preparation of motion for filing; research issue of receiver powers relative to employee promissory notes. | 1.50 | 345.00 |
| 06/03/99 | Suzan E. Prince | File review; work on employee payroll matters; review of Bank Statements; case management | 2.60 | 299.00 |
| 06/04/99 | Suzan E. Prince | Continue to work on employee payroll; file review; case management | 1.10 | 126.50 |

| Invoice No.: | 828678 | | | Page 9 |
| Re: | Frank Scruggs, Esq. as Receiver v Timaty Wuensch Group, Inc.; Carrington Fin. Corp. et al 98 793 | | | |
| Matter No.: | 23842.010100 | | | |

Description of Professional Services Rendered

| 06/07/99 | Hilarie Bass | Review motion to take discovery | 0.20 | 70.00 |
|----------|--------------|---------------------------------|------|-------|
| 06/07/99 | Suzan E. Prince | Receipt and review of Suntrust Bank statements; telephone call to Suntrust Bank regarding service charges on checking account; telephone conference with Ruthie Harris at Dade County Tax Collector's Office regarding waiver of 1998 personal property tax | 0.90 | 103.50 |
| 06/09/99 | Suzan E. Prince | Case management; draft check request for reimbursement to Receivership from Trust Account | 1.10 | 126.50 |
| 06/10/99 | Suzan E. Prince | Case management; pay bills; work on check disbursement list | 2.70 | 310.50 |
| 06/11/99 | Catherine A. Maus | Fact Investigation/Development -- telephone conversation with consultant D.C. Page regarding status of investigation; review letter received from Dept. of Treasury; prepare fax to Page transmitting letter; telephone conversation with Michael Anderson, Treasury official; research set-off issue. | 3.00 | 690.00 |
| 06/11/99 | Suzan E. Prince | Work on employee payroll; case administration; file management | 4.30 | 494.50 |
| 06/11/99 | Frank Scruggs | Review e-mails and respond; follow up on disbursement for employees | 1.40 | 455.00 |
| 06/14/99 | Catherine A. Maus | ENFORCEMENT -- research of setoff issue; draft letter to former employees Shaktman, Dabro and Farber regarding promissory notes. | 3.00 | 690.00 |
| 06/14/99 | Suzan E. Prince | Go to SunTrust Bank and deposit check into Money Market Account; telephone conference with Edel Cruz at Arthur Andersen regarding employee payroll | 1.10 | 126.50 |
| 06/14/99 | Frank Scruggs | Seek additional information regarding use of accountant to perform payroll functions. | 0.50 | 162.50 |
| 06/15/99 | Suzan E. Prince | Telephone conference with Edel Cruz at Arthur Andersen; telephone conference with Alan Freeman regarding employee payroll; review files, pull documents and fax to Alan Freeman; second telephone conference with Alan Freeman; case management | 3.20 | 368.00 |
| 06/15/99 | Frank Scruggs | Respond to inquiry about use of accountant to perform payroll functions; respond to inquiry from CFTC regarding document review . | 0.70 | 227.50 |
| 06/16/99 | Catherine A. Maus | ENFORCEMENT -- review message from Customs regarding document request; draft letter for F. Scruggs to Customs. | 0.80 | 184.00 |
| 06/17/99 | Catherine A. Maus | ENFORCEMENT -- reviewed fax from D. C. Page; spoke to IRS official concerning our records request; telephone conversation with D.C. Page. | 0.70 | 161.00 |
| 06/17/99 | Suzan E. Prince | Draft letter to Ms. Joanne Wiegand at IRS regarding disclosure of Marc Wuensh/Carrington Financial Corp.'s assets; telephone conference with Marc Freeman regarding employee payroll; leave message with Edel Cruz at Arthur Andersen; file review with regard to inventory for CFTC audit | 2.50 | 287.50 |

Invoice No.:    328678                                                                    Page 10
Re:             Frank Scruggs, Esquire Receiver v/Trinity Fin. Group, Inc., Carrington Fin. Corp. et al
Matter No.:     23842 010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/18/99 | Suzan E. Prince | Receipt and review of request for Barnett Bank information from Kroll Associates; file review to determine method of account information request; work on request for account information from Barnett Bank | 2.80 | 322.00 |
| 06/18/99 | Frank Scruggs | Review message regarding status of investigation. | 0.40 | 130.00 |
| 06/21/99 | Hilarie Bass | Review Wuensch response to motion re: execution. | 0.20 | 70.00 |
| 06/21/99 | Suzan E. Prince | Telephone conference with Marc Freeman regarding employee payroll;  Autotrack searches to locate correct addresses of Carrington Employees; request for information Barnett Bank; case management | 4.80 | 552.00 |
| 06/22/99 | Catherine A. Maus | Fact Investigation/Development -- telephone conversation with Michael Andersen, Customs. Relay information to Andersen. | 0.20 | 46.00 |
| 06/22/99 | Suzan E. Prince | Telephone calls to NationsBank to determine where to direct Request for Wuensch records; review of Barnett Bank records in Receivership's possession; complete Request for banking records to Barnett/NationsBank; case management; file organization | 4.70 | 540.50 |
| 06/23/99 | Catherine A. Maus | Written Motions and Submissions -- telephone conversation with Peter Haas; review order from 11th Circuit; review defendant's response to CFTC & Receiver's motion to conduct financial discovery. | 1.50 | 345.00 |
| 06/23/99 | Suzan E. Prince | Case administration; file management; | 2.10 | 241.50 |
| 06/23/99 | Frank Scruggs | Review 11th Circuit order; confer with  Catherine Maus. | 0.50 | 162.50 |
| 06/24/99 | Suzan E. Prince | Locate inventory of boxes in preparation for B. Agnew from  visit | 1.10 | 126.50 |
| 06/25/99 | Catherine A. Maus | POST TRIAL MOTIONS AND SUBMISSIONS -- review proposed reply to defendant's response to CFTC and Receiver motion for financial discovery; review IRS notice of disallowance of  refund; draft letter transmitting same to Scott Albertson; meet with Frank Scruggs. | 1.50 | 345.00 |
| 06/25/99 | Suzan E. Prince | Telephone calls to and from Edel Cruz at Arthur Andersen regarding inventory, Arthur Andersen's invoices; file review; telephone conference with Marc Freeman regarding status of employee payroll | 1.10 | 126.50 |
| 06/28/99 | Catherine A. Maus | ENFORCEMENT -- telephone conference calls with Scott Albertson & Tom Cryer, Arthur Andersen; review IRS documents; meet with Bob Agnew, CFTC, review Order denying CFTC & Receiver motion to conduct financial discovery. | 1.50 | 345.00 |
| 06/28/99 | Suzan E. Prince | Meet with Mr. Agnew from CFTC; file review; receipt and review of employee payroll summary from Marc Freeman; case management | 2.10 | 241.50 |
| 06/28/99 | Frank Scruggs | Review status of IRS refund issue and plan strategy for follow up regarding asset retrieval, investigation, and court orders. | 1.00 | 325.00 |

Invoice No.:     828678                                                          Page 11
Re               Frank Scruggs, Esq as Receiver of Trinity and Carrington Financial Corporations et al
Matter No.:      23842.010100

Description of Professional Services Rendered

| Date | Person | Description | Hours | Amount |
|---|---|---|---|---|
| 06/28/99 | Frank Scruggs | Review inquiry from CFTC and respond; discuss with Peter Haas of CFTC and Catherine Maus re strategy and next filing. | 0.50 | 162.50 |
| 06/29/99 | Catherine A. Maus | ENFORCEMENT -- review 11th Circuit Order; review asset information; telephone call from former Carrington employees; draft letter to former employees. | 4.00 | 920.00 |
| 06/29/99 | Suzan E. Prince | Case management; assist Mr. Agnew from CFTC | 1.50 | 172.50 |
| 06/29/99 | Frank Scruggs | Review memoranda and respond. | 0.40 | 130.00 |
| 06/30/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- revised form letter to employees; memo to F. Scruggs regarding IRS and 11th Circuit issues; meeting with CFTC representative Bob Agnew; review K & K property information; review asset information. | 2.40 | 552.00 |
| 06/30/99 | Suzan E. Prince | Locate documents for Mr. Bob Agnew from CFTC; file review regarding Jerri Wuensch's Revocable Living Trust | 2.30 | 264.50 |
| 07/01/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- review records with Sue Prince and Bob Agnew; request information from S. Prince; telephone conversations with Michael Anderson; review letter from Dept. of Treasury to Receiver; meet with F. Scruggs; research Privacy Act and Trade Secrets Act. | 4.00 | 920.00 |
| 07/01/99 | Suzan E. Prince | Locate documents for Mr. Agnew from CFTC; review bank statements from CFC; calls to Debra at NationsBank main office and Carolyn at Ft. Lauderdale branch office regarding obtaining information on Carrington Financial Corporation's bank statements; | 3.70 | 425.50 |
| 07/01/99 | Frank Scruggs | Review correspondence from Customs; provide directions regarding response. | 0.40 | 130.00 |
| 07/02/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- telephone conversation with Scott Albertson, Arthur Andersen; discussions with F. Scruggs regarding amended refunds. | 0.20 | 46.00 |
| 07/02/99 | Suzan E. Prince | Calls to Fran at NationsBank regarding Carrington Financial Bank Statements; call to Iron Mountain regarding pick up of boxes and order box containing M. Sharpe's desk contents; call to Handy Storage regarding rental payment; draft Check to Handy Storage and have delivered by Sunshine Messenger Service; call to Julie Conklin at Merrill Lynch regarding closing of 401K account; call to IRS regarding subpoena of tax returns | 2.80 | 322.00 |
| 07/03/99 | Suzan E. Prince | Drive to Handy Storage in Pembroke Pines, FL; examine contents of file drawers | 2.00 | 230.00 |
| 07/06/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- meet with Sue Prince concerning employee and documentation issues. | 0.10 | 23.00 |
| 07/06/99 | Suzan E. Prince | Draft Subpoena, notice of subpoena to IRS | 0.80 | 92.00 |

| Invoice No.: | 828678 | | Page 12 |
| Re: | Frank Scruggs, Esq. as Receiver v Trinity Tull. Group, Inc., Carrington etc. Supp. et al 24793 | | |
| Matter No.: | 23842.610100 | | |

## Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 07/07/99 | Hilarie Bass | Conference call with F. Scruggs & J. Feltman | 0.40 | 140.00 |
| 07/07/99 | Catherine A. Maus | ANALYSIS/STRATEGY -- telephone conference call with Arthur Andersen & counsel for Receiver; review letter from Wuensch's counsel; draft letter in response to same. | 1.50 | 345.00 |
| 07/07/99 | Suzan E. Prince | Examination of boxes from storage looking for personal possessions belonging to Michele Shapre, Carrington employee; calls to IRS regarding subpoenas, on hold for 40 minutes | 1.70 | 195.50 |
| 07/07/99 | Frank Scruggs | Review correspondence from opposing counsel; review file in preparation for discussion with Jim Feltman, et al and Hilarie Bass, et al; participate in strategy session. | 2.00 | 650.00 |
| 07/08/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- follow-up on conference call of day before; draft letter to Michael Anderson, U.S. Customs; review letter from counsel for Wuensch; discuss same with F. Scruggs. | 1.50 | 345.00 |
| 07/08/99 | Suzan E. Prince | Case management | 0.40 | 46.00 |
| 07/09/99 | Catherine A. Maus | Fact Investigation/Development -- telephone conversation with Customs attorney Craig Moses; attention to pending IRS issues and discovery issues. | 1.75 | 402.50 |
| 07/09/99 | Suzan E. Prince | Continue to try to contact IRS regarding subpoenas; prepare letter to disclosure office regarding tax returns; research Internal Revenue Code regarding obtaining tax returns; case management | 2.20 | 253.00 |
| 07/09/99 | Frank Scruggs | Respond to inquiries regarding customs documents; receive inquiry from Carrington customer. | 0.40 | 130.00 |
| 07/12/99 | Catherine A. Maus | ANALYSIS/STRATEGY -- respond to request for information from F. Scruggs; meet with Sue Prince regarding pending Carrington issues; meet with D.C. Page regarding investigation. | 2.00 | 460.00 |
| 07/12/99 | Suzan E. Prince | Case management; telephone calls to IRS regarding subpoena | 1.10 | 126.50 |
| 07/12/99 | Frank Scruggs | Meeting with investigator; review memorandum. | 0.50 | 162.50 |
| 07/13/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- conference call with F. Scruggs and Peter Haas; draft letter to counsel for Wuensch; review letter to Carrington employee. | 1.10 | 253.00 |
| 07/13/99 | Suzan E. Prince | Draft letter to Michele Sharpe regarding search of box from storage; letter to IRS in Ogden Utah regarding obtaining Marc and Jerri Wuensch's tax returns; call to Joan Weigand at IRS In Detroit, Michigan regarding the status of the request for records dated 6/17 | 1.60 | 184.00 |
| 07/13/99 | Frank Scruggs | Review inquiry from CFTC and respond; discuss with Peter Haas of CFTC and Catherine Maus re strategy and next filing. | 0.50 | 162.50 |
| 07/16/99 | Suzan E. Prince | Telephone conversations with Carrie Morgan and Phoebe Cooper, Carington clients regarding status of case | 0.60 | 69.00 |

| Invoice No.: | 828678 | | | Page 13 |
|---|---|---|---|---|
| Re: | Frank Scruggs, Esq. as Receiver; Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 9. 793 | | | |
| Matter No.: | 23842.010100 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 07/16/99 | Frank Scruggs | Respond to inquiry from customer. | 0.40 | 130.00 |
| 07/19/99 | Suzan E. Prince | Autotrack search for Ohio corporations | 0.80 | 92.00 |
| 07/22/99 | Suzan E. Prince | Meeting with Carolyn at NationsBank regarding Carrington checks | 1.50 | 172.50 |
| 07/23/99 | Suzan E. Prince | Telephone conference with Nancy Haodley at NationsBank Legal Research Department regarding Barnett Bank account numbers; fax info to Ms. Haodley | 0.90 | 103.50 |
| 07/23/99 | Frank Scruggs | Review correspondence from Joseph DeMaria and prepare message to Maus. | 0.40 | 130.00 |
| 07/26/99 | Catherine A. Maus | Fact Investigation/Development -- review letter from Wuensch counsel; respond to F. Scruggs inquiry regarding same communication; receive and review document production from IRS; send inquiry to F. Scruggs regarding same. | 2.00 | 460.00 |
| 07/28/99 | Suzan E. Prince | Case management; administration | 0.50 | 57.50 |
| 07/29/99 | Catherine A. Maus | Fact Investigation/Development -- draft letter to Peter Haas transmitting IRS financial information relating to defendant. | 0.20 | 46.00 |
| 07/30/99 | Suzan E. Prince | Case adminstration, management | 1.20 | 138.00 |
| 08/09/99 | Suzan E. Prince | File organization; case management | 1.30 | 149.50 |
| 08/10/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- confer w/F. Scruggs regarding pending matters, investigation and supplemental report by Receiver; meet with S. Prince regarding follow-up issues; draft letter to Def.'s counsel; respond to message from P. Haas, CFTC. | 1.50 | 345.00 |
| 08/10/99 | Suzan E. Prince | Review documents received from IRS and prepare chart; file review; case management | 5.60 | 644.00 |
| 08/10/99 | Frank Scruggs | Plan strategy and disucssion witth Maus regrding IRS issues and request for supplemental filing and investigative issues. | 0.60 | 195.00 |
| 08/11/99 | Suzan E. Prince | Continue to work on chart of cash transactions; review files | 3.70 | 425.50 |
| 08/11/99 | Frank Scruggs | Edit bio and press release; STA reunion committee. | 1.00 | 325.00 |
| 08/12/99 | Catherine A. Maus | ANALYSIS/STRATEGY -- telephone call to David Reed, CFTC. | 0.10 | 23.00 |
| 08/12/99 | Suzan E. Prince | Leave message with Nancy Hoadley at NationsBank regarding prior requests; reconcile CFC bank statements with IRS cash withdrawal report; case management | 3.60 | 414.00 |
| 08/13/99 | Suzan E. Prince | Telephone conference with Julie Conklin at Merrill Lynch regarding IRS form 5500; draft letter to CFC 401(k) participants regarding closing of account; continue to reconcile copies of CFC checks to IRS cash withdrawal report; draft transmittal letter to Arthur Andersen regarding IRS form 5500. | 3.20 | 368.00 |
| 08/16/99 | Suzan E. Prince | Telephone Call to Nancy Hoadley at NationsBank regarding records request; file management | 0.70 | 80.50 |
| 08/16/99 | Frank Scruggs | Plan strategy; confer with Maus regarding inquiry of CFTC. | 0.60 | 195.00 |

Invoice No.:  828678                                                      Page 14
Re.:  Frank Scruggs, Esq. as Receiver v. Trinity Fin. Group, Inc.; Carrington Fin. Corp. et al 97/593
Matter No.:  23842.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/17/99 | Catherine A. Maus | ENFORCEMENT -- telephone conversation with David Reed, CFTC, relating to Plaintiffs' proposed supplemental report; relay information to F. Scruggs; update D. Reed on Scruggs reaction. | 0.70 | 161.00 |
| 08/17/99 | Frank Scruggs | Review notes regarding position of CFTC regarding filings with the Court. | 0.30 | 97.50 |
| 08/18/99 | Suzan E. Prince | Preparation of chart showing CFC account activity, cash withdrawals, and deposits into Wuensch's personal checking account | 3.20 | 368.00 |
| 08/19/99 | Suzan E. Prince | Continue to work on chart reflecting various financial activities of Wuensch/Carrington | 2.50 | 287.50 |
| 08/20/99 | Suzan E. Prince | Case management; pay bills | 1.10 | 126.50 |
| 08/23/99 | Frank Scruggs | Respond to inquiry regarding tactical issue. | 0.40 | 130.00 |
| 08/24/99 | Suzan E. Prince | Telephone call to Nancy Haodley at NationsBank regarding information requests; file organization; administration | 1.10 | 126.50 |
| 08/30/99 | Suzan E. Prince | Telephone call from Peter Haas at CFTC; fax Wuensch's 1992 income tax return to him | 0.70 | 80.50 |
| 08/31/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- meet w/F. Scruggs concerning request from defendant to submit position to IRS on appeal; draft letter to defendant's counsel regarding same. | 0.60 | 138.00 |
| 08/31/99 | Frank Scruggs | Confer with Maus and plan strategy for appeal on tax issue | 1.00 | 325.00 |
| 09/01/99 | Catherine A. Maus | Written Motions and Submissions -- meet w/ F. Scruggs regarding tax protest re amended tax returns; review file; discuss status w/Scott Albertson, Arthur Anderson; receive and respond to inquiry from Defendant's counsel. | 2.50 | 575.00 |
| 09/01/99 | Frank Scruggs | Respond to Maus inquiry regarding Andersen filing with IRS. | 0.50 | 162.50 |
| 09/02/99 | Frank Scruggs | Review protest; return and respond to inquiries. | 1.00 | 325.00 |
| 09/03/99 | Catherine A. Maus | Written Motions and Submissions -- meet w/F. Scruggs regarding tax protest; edit protest prepared by Arthur Andersen; research issues and caselaw; prepare filing. | 7.50 | 1725.00 |
| 09/03/99 | Suzan E. Prince | Westlw Research; file review; case management | 1.60 | 184.00 |
| 09/07/99 | Suzan E. Prince | Case management | 0.70 | 80.50 |
| 09/07/99 | Frank Scruggs | Review ruling. | 0.30 | 97.50 |
| 09/08/99 | Elliot H. Scherker | Analyze 11th Circuit jurisdictional order; strategy conference | 0.30 | 97.50 |
| 09/08/99 | Frank Scruggs | Review filing by 11th circuit and discussion with Elliot Scherker. | 0.20 | 65.00 |
| 09/09/99 | Suzan E. Prince | Case management; file organization | 1.80 | 207.00 |
| 09/10/99 | Suzan E. Prince | File organization | 1.10 | 126.50 |
| 09/13/99 | Hilarie Bass | Review appellate ruling on jurisdiction | 0.30 | 105.00 |
| 09/13/99 | Suzan E. Prince | Receipt and review of banking documents ordered from Barnett/NationsBank | 1.50 | 172.50 |
| 09/15/99 | Hilarie Bass | review Wuensch motion | 0.20 | 70.00 |
| 09/15/99 | Suzan E. Prince | Telephone call to Mr. P. Haas, CFTC, regarding Wuensch's Response To Motion | 0.20 | 23.00 |
| 09/16/99 | Suzan E. Prince | Locate and fax Wuensch's Response to P. Haas at CFTC | 0.50 | 57.50 |

Invoice No.:   828678                                                 Page 15

Re.           Frank Scruggs, Esq. as Receiver v Trinity Tes Group, Inc., Carrington Ins Corp et al 97-703

Matter No.:   23842.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/17/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- draft letter to defendant's counsel forwarding copy of tax protest. | 0.20 | 46.00 |
| 09/20/99 | Elliot H. Scherker | Review notices of withdrawal; review Sidoti decision | 0.40 | 130.00 |
| 09/23/99 | Suzan E. Prince | Telephone conference with Don Toler Capital Management Realty, regarding closing of Handy Storage Unit account; file review; case management | 1.80 | 207.00 |
| 09/26/99 | Catherine A. Maus | Written Motions and Submissions -- review Sep. 20 letter from counsel for defendant; review research. | 1.00 | 230.00 |
| 09/27/99 | Suzan E. Prince | Receipt and review of IRS Form 941; forward to Edel Cruz at Arthur Andersen; review unpaid invoices for professional services; file organization | 2.20 | 253.00 |
| 09/30/99 | Catherine A. Maus | DOCUMENT/FILE MANAGEMENT -- attention to 1998 tax return issue. | 0.70 | 161.00 |
| 09/30/99 | Suzan E. Prince | File review; case management | 1.30 | 149.50 |
| 10/01/99 | Catherine A. Maus | Written Motions and Submissions -- review DeMaria response to IRS regarding tax refund; review case law. | 4.00 | 920.00 |
| 10/01/99 | Suzan E. Prince | File review | 1.10 | 126.50 |
| 10/04/99 | Suzan E. Prince | Letter to D. Toler, Handy storage regarding closing of storage unit | 0.60 | 69.00 |
| 10/04/99 | Frank Scruggs | Receive call from Arthur Andersen and discussion. | 0.30 | 97.50 |
| 10/05/99 | Suzan E. Prince | File organization; letter to J. DeMaria regarding storage unit | 1.10 | 126.50 |
| 10/05/99 | Frank Scruggs | Review e-mail messages and follow up. | 0.10 | 32.50 |
| 10/06/99 | Catherine A. Maus | Written Motions and Submissions -- attention to IRS protest reply. | 0.50 | 115.00 |
| 10/06/99 | Catherine A. Maus | Written Motions and Submissions -- review IRS protest documents. | 4.00 | 920.00 |
| 10/06/99 | Suzan E. Prince | File review | 1.10 | 126.50 |
| 10/14/99 | Suzan E. Prince | Letter and check to Don Toler, c/o Handy Storage | 0.30 | 34.50 |
| 10/25/99 | Catherine A. Maus | Written Motions and Submissions -- review material relating to tax refund issue. | 2.00 | 460.00 |
| 10/26/99 | Suzan E. Prince | Case management; telephone call to Peter Haas at CFTC regarding documents in Handy storage unit | 1.40 | 161.00 |
| 10/27/99 | Catherine A. Maus | Written Motions and Submissions -- review of all amended income tax return material. | 4.00 | 920.00 |
| 10/27/99 | Frank Scruggs | Review filing; confer with Catherine Maus regarding next steps; | 1.50 | 487.50 |
| 10/28/99 | Catherine A. Maus | Written Motions and Submissions -- revise reply to Wuensch response to Receiver's appeal of IRS disallowance of refunds. | 2.00 | 460.00 |
| 10/28/99 | Frank Scruggs | Retaurn calls to customers inquiring about status; | 0.50 | 162.50 |
| 11/02/99 | Hilarie Bass | Review motion for revised order of disgorgement | 0.40 | 150.00 |
| 11/09/99 | Frank Scruggs | Review proposed supplemental response to IRS; revieeew hearing request. | 0.80 | 284.00 |
| 11/12/99 | Catherine A. Maus | Written Motions and Submissions -- meet with F. Scruggs concerning response to Defendant regarding IRS amended return issue. | 0.30 | 75.00 |

Invoice No.:      828678                                                                         Page 16
Re:               Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97-793
Matter No.:       23842.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/14/99 | Catherine A. Maus | Written Motions and Submissions -- revisions to letter to IRS on appeal. | 1.25 | 312.50 |
| 12/08/99 | Catherine A. Maus | Review December 7 Omnibus Order from court. | 0.20 | 50.00 |
| 12/08/99 | Frank Scruggs | Review communication regarding order and respond. | 0.30 | 106.50 |
| 01/18/00 | Hilarie Bass | review order re: disgorgement and notice of appeal | 0.20 | 75.00 |
| 01/18/00 | Catherine A. Maus | ANALYSIS/STRATEGY -- confer w/F. Scruggs regarding information received from Arthur Andersen relating to appeal; message to K. Collver requesting specific information relating to appeals process. | 0.40 | 100.00 |
| 01/18/00 | Frank Scruggs | Review ruling from IRS and related communbications; confer with Catherine Maus | 1.00 | 355.00 |
| 01/24/00 | Hilarie Bass | Review notice of appeal; conference with F. Scruggs | 0.20 | 75.00 |
| 01/24/00 | Frank Scruggs | Follow up on status of communications with Arthur Andersen; plan strategy. | 1.00 | 355.00 |
| 01/25/00 | Catherine A. Maus | Fact Investigation/Development -- call to CFTC regarding appeal. | 0.20 | 50.00 |
| 01/27/00 | Elliot H. Scherker | Review notice of appeal and omnibus order | 0.20 | 69.00 |
| 01/31/00 | Hilarie Bass | Conference call with Arthur Anderson and F. Scruggs | 0.30 | 112.50 |
| 01/31/00 | Catherine A. Maus | ANALYSIS/STRATEGY -- conference calls with F. Scruggs and Arthur Andersen advisors regarding IRS appeal. | 1.00 | 250.00 |
| 01/31/00 | Frank Scruggs | Prepare for conference call; participuate in conference call regarding strategy; review documents. | 2.50 | 887.50 |
| 02/01/00 | Catherine A. Maus | Fact Investigation/Development -- review file for asset information; prepare list of assets in preparation for meeting with F. Scruggs. | 3.60 | 900.00 |
| 02/01/00 | Suzan E. Prince | Document review | 2.20 | 275.00 |
| 02/01/00 | Frank Scruggs | Prepare for discussion with Jim Feltman regarding strategy for responding to IRS potisito on refund; discussion with Maria Yip. | 1.00 | 355.00 |
| 02/02/00 | Catherine A. Maus | Fact Investigation/Development -- review pleadings file and correspondence relating to Wuensch assets; plan financial status update; review CFTC's motion to hold Wuensch in contempt. | 4.20 | 1050.00 |
| 02/02/00 | Frank Scruggs | Consultation with Arthur Andersen regarding strategy with IRS | 0.40 | 142.00 |
| 02/03/00 | Catherine A. Maus | Fact Investigation/Development -- review correspeondence and pleading files relating to issue of source of money used by defendant for legal fees. | 2.90 | 725.00 |
| 02/03/00 | Suzan E. Prince | Run Autotrack searches on Alan and Catrina Wuensch; search Broward County Property Appraiser's website for K&K properties; perform corporate checks; document review; file management | 6.30 | 787.50 |
| 02/03/00 | Frank Scruggs | Consultation with Arthur Andersen | 0.40 | 142.00 |

| Invoice No.: | 828678 | | | Page 17 |
|---|---|---|---|---|
| Re.: | Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin Corp et al 9?-?95 | | | |
| Matter No.: | 23842.010100 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/03/00 | Frank Scruggs | Receive inquiry from Arthur Andersen regarding strategy for addressing IRS appeal; telephone discussion with fraud victim Carrie Morgan; follow up discussion with Maria Yip; planning for resumption of litigation regarding asset location and retrieval. | 1.40 | 497.00 |
| 02/04/00 | Suzan E. Prince | Prepare chart reflecting account activity of Money Market account; document review | 3.70 | 462.50 |
| 02/07/00 | Hilarie Bass | Review recommendations re: tax appeal | 0.30 | 112.50 |
| 02/07/00 | Suzan E. Prince | Case management; file review | 2.20 | 275.00 |
| 02/07/00 | Frank Scruggs | Follow up regarding strategy of response to IRS regarding retention of funds and further litigation to retrieve assets. | 1.40 | 497.00 |
| 02/08/00 | Frank Scruggs | Review e-mail communications regarding actions by CFTC and Arthur Andersen; asset retrieval efforts. | 0.60 | 213.00 |
| 02/11/00 | Hilarie Bass | Review Wuensch motion to stay enforcement | 0.30 | 112.50 |
| 02/14/00 | Catherine A. Maus | Fact Investigation/Development -- call from P. Haas, CFTC, regarding order from court on contempt hearing and financial discovery; review response by defendant to CFTC motion. | 1.00 | 250.00 |
| 02/14/00 | Frank Scruggs | Review messages regarding contempt proceedings and respond; review motion and memorandum. | 1.00 | 355.00 |
| 02/15/00 | Catherine A. Maus | Fact Investigation/Development -- Review CFTC reply to defendant's response on contempt hearing. | 0.40 | 100.00 |
| 02/15/00 | Frank Scruggs | Review CFTC filings | 0.20 | 71.00 |
| 02/16/00 | Catherine A. Maus | ANALYSIS/STRATEGY -- confer w/F. Scruggs regarding CFTC motion for show cause hearing on contempt, and defendant's response. | 0.50 | 125.00 |
| 02/16/00 | Suzan E. Prince | File management; document review | 2.20 | 275.00 |
| 02/16/00 | Frank Scruggs | Review filings | 1.00 | 355.00 |
| 02/17/00 | Frank Scruggs | Follow up regarding records retention issues. | 0.30 | 106.50 |
| 02/22/00 | Catherine A. Maus | PLEADINGS -- review CFTC's reply to defendant's response in opposition to CFTC's motion for show cause hearing and financial discovery; review letter from IRS regarding tax refund appeal; draft transmittal to Arthur Andersen. | 0.60 | 150.00 |
| 02/22/00 | Frank Scruggs | Review IRS ruling and directions regarding additional furthe action. | 0.30 | 106.50 |
| 02/23/00 | Frank Scruggs | Review correspondence; pursit of assets and additional consideration of IRS issues. | 1.00 | 355.00 |
| 02/29/00 | Catherine A. Maus | Fact Investigation/Development -- receive and review order from judge referring CFTC motion to magistrate; call to Kevin Collver, Arthur Andersen. | 0.25 | 62.50 |
| 02/29/00 | Frank Scruggs | Receive update regarding order and assignment of issues to Magistrate. | 0.20 | 71.00 |
| 03/01/00 | Catherine A. Maus | Fact Investigation/Development -- call from Kevin Collver, Arthur Andersen, regarding negotiations with IRS. | 0.10 | 25.00 |
| 03/02/00 | Elliot H. Scherker | Review draft of CFTC's motion to dismiss | 0.80 | 276.00 |
| 03/03/00 | Elliot H. Scherker | Prepare notice of joinder in motion to dismiss | 0.20 | 69.00 |
| 03/15/00 | Elliot H. Scherker | Review reply to  response to motion to dismiss; draft joinder in motion for extension | 0.40 | 138.00 |

Invoice No.:      828678                                                                          Page 18
Re.:              Frank Scruggs, Esq. as Receiver of Unity Pet Group, Inc., Carrington Pet Corp. et al ?? ???
Matter No.:       23842.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/16/00 | Hilarie Bass | Review court order; communicate info to C. Maus and F. Scruggs | 0.30 | 112.50 |
| 03/16/00 | Catherine A. Maus | Fact Investigation/Development -- receive order setting hearing; call from D. Reed and P. Haas, CFTC. | 0.30 | 75.00 |
| 03/17/00 | Catherine A. Maus | Fact Investigation/Development -- follow up on notice of hearing. | 0.20 | 50.00 |
| 03/20/00 | Hilarie Bass | Preparation for hearing; review CFTC position | 0.30 | 112.50 |
| 03/20/00 | Catherine A. Maus | DISCOVERY MOTIONS -- conference call with H. Bass and F. Scruggs; prepare for hearing on financial discovery. | 0.50 | 125.00 |
| 03/20/00 | Frank Scruggs | Prepare for hearing; plan strategy. | 0.50 | 177.50 |
| 03/21/00 | Hilarie Bass | Review appellate brief | 0.40 | 150.00 |
| 03/21/00 | Catherine A. Maus | Fact Investigation/Development -- call from Peter Haas, CFTC; call from S. Humanek, CFTC; prepare for hearing Thursday. | 0.50 | 125.00 |
| 03/21/00 | Suzan E. Prince | Document review; file management | 2.10 | 262.50 |
| 03/21/00 | Frank Scruggs | Prepare for hearing | 0.50 | 177.50 |
| 03/22/00 | Hilarie Bass | Call judicial clerk; review pleadings | 0.40 | 150.00 |
| 03/22/00 | Suzan E. Prince | File review, pull documents in preparation for 3/23/00 hearing; case management | 7.70 | 962.50 |
| 03/22/00 | Frank Scruggs | Discussion with CFTC represnetaives David Reed and Peter Haas; | 1.00 | 355.00 |
| 03/23/00 | Hilarie Bass | Call C. Maus re: hearing; review Wuensch filing | 0.30 | 112.50 |
| 03/23/00 | Catherine A. Maus | DISCOVERY MOTIONS -- prepare for hearing before Magistrate Brown on CFTC's motion for leave to conduct financial discovery; attend hearing with F. Scruggs. | 5.00 | 1250.00 |
| 03/23/00 | Frank Scruggs | Prepare for hearing; attend hearing ; to and from Miami for hearing. | 3.00 | 1065.00 |
| 03/24/00 | Hilarie Bass | Call C. Maus re: hearing | 0.20 | 75.00 |
| 03/27/00 | Catherine A. Maus | Receive IRS form 941 from F. Scruggs; receive update from S. Prince on filing of quarterly tax returns, call to Maria Yip regarding tax returns; review assessments from IRS in refunds; send Kevin Collver copies of assessments via fax. | 1.00 | 250.00 |
| 03/27/00 | Suzan E. Prince | Document review; case management | 1.60 | 200.00 |
| 03/30/00 | Catherine A. Maus | Fact Investigation/Development -- review letter from opposing counsel; forward message to F. Scruggs about response. | 0.20 | 50.00 |
| 03/30/00 | Suzan E. Prince | File organization | 0.40 | 50.00 |
| 03/31/00 | Catherine A. Maus | Fact Investigation/Development -- draft letter to Tom Cryan, Arthur Andersen, confirming tax refund negotiation plan. | 0.50 | 125.00 |
| 04/13/00 | Elliot H. Scherker | Review CFTC brief; prepare motion to adopt | 0.96 | 345.60 |
| 04/17/00 | Hilarie Bass | Review misc. pleadings | 0.30 | 117.00 |
| 04/25/00 | Hilarie Bass | Review notice of intention to lien -- IRS | 0.20 | 78.00 |
| 04/25/00 | Frank Scruggs | Review notices from IRS; contact Arthur Andersen regarding negotiations with IRS. | 0.50 | 185.00 |
| 04/26/00 | Suzan E. Prince | File review; draft letter and fax to T. Cryan, Arthur Andersen | 0.60 | 75.00 |

Invoice No.:     828678                                                                Page 19
Re               Frank Scruggs, Esq. as Receiver v. Unity Fin Group, Inc., Carrington Fin. Corp. et al 9/743
Matter No.:      23842.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/26/00 | Frank Scruggs | Confer with representative of Arthur Andersen regarding communications with IRS regarding demands for return of refund; plan strategy regarding further efforts. | 0.70 | 259.00 |
| 04/27/00 | Frank Scruggs | Tax refund issues. | 0.60 | 222.00 |
| 04/28/00 | Frank Scruggs | Additional follow up regarding tax issues. | 0.20 | 74.00 |
| 05/04/00 | Frank Scruggs | Review correspondence from Mark Wuensch's attorney; prepare correspondence to Arthur Andersen. | 0.30 | 111.00 |
| 05/08/00 | Frank Scruggs | Prepare for negotiations iwth IRS regarding tax refund issue; reivew order on confidentiality. | 0.40 | 148.00 |
| 05/10/00 | Frank Scruggs | Respond to inquiry from Carrington customer; | 0.20 | 74.00 |
| 05/11/00 | Frank Scruggs | Review correspodence from Arthur Andersen | 0.40 | 148.00 |
| 05/15/00 | Hilarie Bass | Review correspondence regarding IRS refund | 0.20 | 78.00 |
| 05/15/00 | Suzan E. Prince | File review | 0.40 | 50.00 |
| 05/15/00 | Frank Scruggs | Prepare response to DeMaria letter; review documents. | 1.00 | 370.00 |
| 05/16/00 | Frank Scruggs | Follow up regarding tax issue | 0.40 | 148.00 |
| 05/17/00 | Frank Scruggs | Review correspondence; call to and discusion with Jim Feltman | 0.50 | 185.00 |
| 05/19/00 | Suzan E. Prince | Review correspondence and respond to Peter Haas' inquiry | 0.60 | 75.00 |
| 05/22/00 | Suzan E. Prince | Two telephone conversations with Peter Haas regarding Wuensch's customs reports | 0.40 | 50.00 |
| 05/22/00 | Frank Scruggs | Review correspondence; review request for document production; | 0.30 | 111.00 |
| 05/23/00 | Suzan E. Prince | File review; retrieval of documents to fax to Peter Haas, CFTC | 0.40 | 50.00 |
| 05/25/00 | Frank Scruggs | Conference call with Arthur Andersen regarding tax refund issues; follow up regarding status of inquires from Wuensch. | 0.70 | 259.00 |
| 05/31/00 | Hilarie Bass | Review miscellaneous pleadings, correspondence and e-mails regarding production | 0.30 | 117.00 |
| 06/05/00 | Frank Scruggs | Place call and receive return call from IRS representative; discussion with IRS representative. | 0.50 | 185.00 |
| 06/06/00 | Frank Scruggs | Discussion with IRS representative Janet Weller; call to Arthur Andersen representatives; receive call back from Janet Weller of IRS; additional call to Jim Feltman and discussion. | 1.30 | 481.00 |
| 06/07/00 | Hilarie Bass | Conference with F. Scruggs | 0.30 | 117.00 |
| 06/07/00 | Frank Scruggs | Prepare for conference call; review message from Arthur Andersen; call to Hilarie Bass for advice. | 1.50 | 555.00 |
| 06/08/00 | Frank Scruggs | Review communication from Hilarie Bass regarding IRS matters. | 0.10 | 37.00 |
| 06/13/00 | Frank Scruggs | Facilitate CFTC document review | 0.40 | 148.00 |
| 06/14/00 | Frank Scruggs | Confer with CFTC representatives regarding investigation and deposition. | 0.50 | 185.00 |
| 06/23/00 | Hilarie Bass | review appellate order | 0.20 | 78.00 |
| 06/23/00 | Suzan E. Prince | Case management; file organization | 1.20 | 150.00 |
| 08/21/00 | Suzan E. Prince | Review file and pull documents; fax same to Peter Haas at CFTC | 0.70 | 87.50 |
| 09/12/00 | Hilarie Bass | Call to Frank Scruggs regarding strategy. | 0.30 | 117.00 |

Invoice No.:     828678                                                      Page 20
Re               Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et a, 97-793
Matter No.:      23842.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/12/00 | Sheldon S. Polish | Work on filing tax return and related issues with Frank Scruggs and review potential penalty provisions. | 2.00 | 730.00 |
| 09/12/00 | Frank Scruggs | Tax return issues; review correspondence from oppoising counsel; prepare for hearing. | 1.50 | 555.00 |
| 09/13/00 | Sheldon S. Polish | Conference with CPA and review records. | 1.50 | 547.50 |
| 09/13/00 | Frank Scruggs | Tax return issues | 0.50 | 185.00 |
| 09/14/00 | Sheldon S. Polish | Conference with CPA regarding preparation of the income tax return and check records. | 1.00 | 365.00 |
| 09/18/00 | Frank Scruggs | Prepare for the Carrington Hearing to take place on September 20, 2000 - hearing to last approximately five hours. Gather documents in response to Subpoena duces tecum and draft index of those documents in preparation for the hearing. | 5.00 | 1850.00 |
| 09/18/00 | Lori A. Sochin | Telephone conference with F. Scruggs. | 0.20 | 45.00 |
| 09/19/00 | Suzan E. Prince | Document review in preparation for hearing on 9/20 | 6.10 | 762.50 |
| 09/19/00 | Frank Scruggs | Prepare for hearing on motion for contempt; prepare chronology; confer with Lori Sochin; confer with counsel for CFTC | 5.40 | 1998.00 |
| 09/19/00 | Lori A. Sochin | Prepare regarding F. Scruggs' testimony at evidentiary hearing on motion for contempt; draft motion to quash subpoena. | 7.80 | 1755.00 |
| 09/20/00 | Frank Scruggs | Prepare for, attend, and testify within CFTC contempt proceedings against Marc Wuensch. | 10.00 | 3700.00 |
| 09/20/00 | Lori A. Sochin | Prepare for F. Scruggs' testimony and attend evidentiary hearing regarding Weunch motion for contempt. | 9.00 | 2025.00 |
| 09/25/00 | Frank Scruggs | Review order; scheduling issues. | 0.20 | 74.00 |
| 09/26/00 | Frank Scruggs | Review motion | 0.30 | 111.00 |
| 09/27/00 | Frank Scruggs | Exchange of messages with Ton Cryan of Arthur Andersen. | 0.30 | 111.00 |
| 10/02/00 | Hilarie Bass | Review miscellaneous pleadings. | 0.30 | 117.00 |
| 10/03/00 | Hilarie Bass | Review draft order; miscellaneous motions of Weunsch. | 0.40 | 156.00 |
| 10/04/00 | Frank Scruggs | Respond to inquiry from Arthur Andersen and preparation for conference call; review correspondence. | 0.40 | 148.00 |
| 10/05/00 | Hilarie Bass | Conference with F. Scruggs; call to Tom Agan at Arthur Anderson. | 0.50 | 195.00 |
| 10/05/00 | Frank Scruggs | Follow up with Andersen regarding contest with IRS on tax refund. | 1.00 | 370.00 |
| 10/06/00 | Hilarie Bass | Update regarding evidentiary hearing. | 0.20 | 78.00 |
| 10/06/00 | Frank Scruggs | Review memorandum from Peter Hass regarding contempt hearing. | 0.30 | 111.00 |
| 10/09/00 | Frank Scruggs | Review memoranda of CFTC and Marc Weunsch on contempt issues. | 0.40 | 148.00 |
| 10/11/00 | Hilarie Bass | Conference with F. Scruggs regarding tax issue. | 0.30 | 117.00 |
| 10/22/00 | Frank Scruggs | Review memo | 0.30 | 111.00 |
| 10/23/00 | Frank Scruggs | Review order | 0.30 | 111.00 |
| 10/24/00 | Frank Scruggs | Review memo | 0.40 | 148.00 |
| 10/25/00 | Frank Scruggs | Communicate with Tom Cryan of Arthur Andersen. | 0.40 | 148.00 |

Invoice No.:      828678                                                    Page 21
Re                Frank Scruggs, Esq. as Receiver ... ruly Phi. Gro-up Inc. Carrington Fou ... pp. e a b
Matter No.:       23842.010100

Description of Professional Services Rendered

| 11/27/00 | Hilarie Bass | Call to Tom Argden; conference with IRS district counsel - John Lortie. | 0.80 | 312.00 |
|---|---|---|---|---|
| 11/28/00 | Hilarie Bass | Review and revise letter to IRS. | 0.40 | 156.00 |
| 11/30/00 | Hilarie Bass | review letter to T. Cryan and IRS | 0.30 | 117.00 |
| 12/14/00 | Hilarie Bass | Conference with Frank Scruggs. | 0.20 | 85.00 |
| 12/15/00 | Suzan E. Prince | Document review | 1.10 | 143.00 |
| 12/18/00 | Frank Scruggs | Review filing by Mark Wuensch; call to Tom Cryan of Arthur Andersen; | 0.40 | 154.00 |
| 12/22/00 | Frank Scruggs | Discussion with Peter Haas and folloow up regaridng trnasmittal of materials | 0.40 | 154.00 |
| 12/26/00 | Suzan E. Prince | File review; locate documents and send to Peter Haas at CFTC | 2.10 | 273.00 |
| 12/27/00 | Suzan E. Prince | Telephone conference with Peter Haas; send documents | 0.20 | 26.00 |
| 01/04/01 | Frank Scruggs | Follow up on prospect of settlement discussions with IRS; call o Hilarie Bass; recieve call from Tom Cryan of Arthur Andersen. | 0.30 | 115.50 |
| 01/05/01 | Frank Scruggs | | 0.40 | 154.00 |
| 01/10/01 | Hilarie Bass | Review draft letter to IRS. | 0.30 | 127.50 |
| 01/10/01 | Suzan E. Prince | File review; pull documents relative to IRS refund dispute | 2.70 | 351.00 |
| 01/10/01 | Frank Scruggs | Prepare correspondence to IRS, CFTC, and Arthur Andersen regarding tax refund negotiations; prepare for additional negotiations. | 1.40 | 539.00 |
| 01/16/01 | Frank Scruggs | Call to Tom Cryan; tax refund issues. | 0.50 | 192.50 |
| 01/17/01 | Frank Scruggs | Exchange of communications with CFTC and Athur Andersen regarding conference call; alert to Tom Cryan of Arthur Andersen and to Hilarie Bass. | 0.60 | 231.00 |
| 01/18/01 | Hilarie Bass | Cofnerence call with CFTC attorneys, Frank Scruggs and Tom Cryan. | 0.50 | 212.50 |
| 01/18/01 | Frank Scruggs | Prepare for and participate in conference call with CFTC and Arthur Andersen; follow up edits to letter to the IRS. | 1.50 | 577.50 |
| 01/22/01 | Frank Scruggs | Review message regardig appellate matters message to Tom Cryan. | 0.30 | 115.50 |
| 01/23/01 | Hilarie Bass | Emails to IRS; conference with F. Scruggs. | 0.30 | 127.50 |
| 01/23/01 | Frank Scruggs | Respond to inquiries; schedule meeting regarding lien; additional messages to Hilarie Bass and Tom Cryan; | 1.00 | 385.00 |
| 01/24/01 | Hilarie Bass | Review order regarding R&R on Wuensch sanctions. | 0.50 | 212.50 |
| 01/24/01 | Frank Scruggs | Review contempt order; follow up with CFTC, and with Hilarie Bass. | 0.60 | 231.00 |
| 01/25/01 | Frank Scruggs | Review message from Tom R. Cryan regarding meetings | 0.50 | 192.50 |
| 01/29/01 | Frank Scruggs | Review memorandum of Defendant Wuensch regarding purging of contempt; | 0.40 | 154.00 |
| 01/30/01 | Frank Scruggs | Consideration of Wuensch's motion; review message regarding meeting iwth IRS representative. | 0.20 | 77.00 |
| 01/31/01 | Hilarie Bass | Review motion for rehearing for contempt. | 0.30 | 127.50 |
| 02/06/01 | Hilarie Bass | Calls to DOJ; conference with Frank Scruggs. | 0.40 | 170.00 |

Invoice No.:        828678                                                    Page 22
Re.             Frank Scruggs, Esq. as Receiver v Trinity Fin. Gres., Inc., Carrington Fin. Corp. et al 99-79.
Matter No.:        23842.010:00

Description of Professional Services Rendered

| 02/06/01 | Frank Scruggs | Preparation for meeting with IRS; send message to Arthur Andersen. | 0.40 | 154.00 |
|---|---|---|---|---|
| 02/15/01 | Hilarie Bass | Meeting with Frank Scruggs; conference with John Lortie and Frank De Leon of the Department of Juctice regarding tax refund. | 2.00 | 850.00 |
| 02/15/01 | Suzan E. Prince | File review; locate documents for hearing | 1.00 | 130.00 |
| 02/15/01 | Frank Scruggs | Prepare for and attend meeitng with Justice Department and IRS representative regardign IRS refund; to and froim Miami for meeting; prepare correspondence to Frank DeLeaon of the Justice Department | 3.40 | 1309.00 |
| 02/16/01 | Frank Scruggs | Discussion with Peter Haas; edit letter to Mr. De Leon. | 0.50 | 192.50 |
| 02/20/01 | Frank Scruggs | Review order from Magistrate Judge. | 0.10 | 38.50 |
| 02/21/01 | Frank Scruggs | Review correspondence from counsel for Mark Wuensch; | 0.10 | 38.50 |
| 02/22/01 | Hilarie Bass | Review pleadings. | 0.40 | 170.00 |
| 03/01/01 | Frank Scruggs | Follow up with Peter Haas regarrding status of negotiations. | 0.20 | 77.00 |
| 03/05/01 | Hilarie Bass | Review latest Wuensch pleadings and motion to supplement. | 0.40 | 170.00 |
| 03/06/01 | Frank Scruggs | Follow up with Arthur Andersen on status of refund issue; e-mail to Mr. DeLeon regarding status of decision-making; review message regarding entry of order; review magistrate judge's order regarding sanctions contempt sanctions against Wuensch; | 1.10 | 423.50 |
| 03/14/01 | Hilarie Bass | Review M. Wuensch letter; email to Frank Scruggs. | 0.20 | 85.00 |
| 03/14/01 | Frank Scruggs | Review message and respond regarding Wuensch's payment and status of negotiations with IRS. | 0.20 | 77.00 |
| 03/20/01 | Frank Scruggs | Review messages and respond; discussion with Frank DeLeon of the Department of Justice; communicate with Tom Cryan and Hilarie Bass; receive response; reply. | 0.50 | 192.50 |
| 03/21/01 | Hilarie Bass | Review of request for production and update on tax issue. | 0.30 | 127.50 |
| 03/26/01 | Suzan E. Prince | File organization, case management | 1.50 | 195.00 |
| 03/28/01 | Hilarie Bass | Review Wuensch's subpoenas. | 0.70 | 297.50 |
| 04/04/01 | Frank Scruggs | Review court order on contempt; prepare message to CFTC | 0.40 | 154.00 |
| 04/10/01 | Hilarie Bass | Review order adopting R&R. | 0.20 | 85.00 |
| 04/17/01 | Suzan E. Prince | Review index of documents; order boxes from off-site containing documents responsive to Defendant's Request for Document Production; telephone call to Peter Haas regarding same | 1.20 | 156.00 |
| 04/18/01 | Hilarie Bass | Call DeMaria's office re request for production. | 0.20 | 85.00 |
| 04/20/01 | Hilarie Bass | Review subpoenas; conference F. Scruggs office re response to document request. | 0.30 | 127.50 |
| 04/20/01 | Suzan E. Prince | Prepare Response to Request for Document Production | 2.30 | 299.00 |
| 04/23/01 | Hilarie Bass | Emails w/Justice Dept. re settlement offer; review CFTC appellate brief. | 1.20 | 510.00 |
| 04/24/01 | Hilarie Bass | Review correspondence re response to request for production; review request for production. | 0.20 | 85.00 |

| Invoice No.: | 828678 | Page 23 |
|---|---|---|
| Re.: | Frank Scruggs, Esq. as Receiver v. Trinity Fab. Group, Inc., Carraguin Fab. Co. p. et al 9& 793 | |
| Matter No.: | 23842.010100 | |

Description of Professional Services Rendered

| 04/30/01 | Hilarie Bass | Review correspondence - Wuensch to Peter Haas - CFTC. | 0.20 | 85.00 |
|---|---|---|---|---|
| 05/02/01 | Hilarie Bass | Review appellate brief - reply. | 0.50 | 212.50 |
| 05/08/01 | Hilarie Bass | Review correspondence. | 0.20 | 85.00 |
| 05/09/01 | Frank Scruggs | Follow up with Frank DeLeon regarding status of settlement and message to Hilarie Bass related thereto; review Mark Wuensch. | 0.70 | 269.50 |
| 05/14/01 | Frank Scruggs | Review additional documents from CFTC | 0.30 | 115.50 |
| 05/15/01 | Hilarie Bass | Review Weunsch letter - CFTC re production. | 0.20 | 85.00 |
| 05/16/01 | Hilarie Bass | Review DOJ response; review Wuensch supplemental response. | 0.30 | 127.50 |
| 05/16/01 | Frank Scruggs | Review adverse decision by Frank DeLeon of the Justice Department; communicate with Hilarie Bass regarding response. | 0.40 | 154.00 |
| 05/18/01 | Hilarie Bass | Review DOJ letter; F. Scruggs email; Wuensch filing re contempt. | 0.30 | 127.50 |
| 05/23/01 | Frank Scruggs | Follow up regarding response to demand for return of tax refund. | 0.40 | 154.00 |
| 05/24/01 | Hilarie Bass | Conference - Frank Scruggs; review Wuensch correspondence. | 0.30 | 127.50 |
| 05/24/01 | Frank Scruggs | Call to Hilarie Bass and discussion regairne response of Fran DeLeon. | 0.50 | 192.50 |
| 05/25/01 | Hilarie Bass | Call Frank DeLeon - DOJ; conference - Frank Scruggs. | 0.40 | 170.00 |
| 05/25/01 | Frank Scruggs | Discusion with Hilarie Bass regaridng settleemnt discussion with Frank DeLeon; retrive records and description of interest earned and disbursements made. | 0.30 | 115.50 |
| 05/29/01 | Suzan E. Prince | Prepare chart of Disbursements and Receipts; chronology of events regarding amended tax return and refund | 3.20 | 416.00 |
| 05/29/01 | Frank Scruggs | Follow up review of receipts and disbursements; prepare message to Hilarie Bass. | 1.20 | 462.00 |
| 05/30/01 | Frank Scruggs | Edits to summary for discussions with Hilarie Bass. | 0.10 | 38.50 |
| 05/31/01 | Frank Scruggs | Prepare correspondence to Frank DeLeon, Peter Hass, and Hilarie Bass; review correspopndence from Arthur Andersen and incorporate into letter to Frank DeLeon. | 1.50 | 577.50 |
| 06/07/01 | Hilarie Bass | Review IRS letters and A. Andersen. | 0.50 | 212.50 |
| 06/08/01 | Frank Scruggs | Follow up on delivery of letter to Peter Haas and Frank DeLeon; sign letter. | 0.20 | 77.00 |
| 06/18/01 | Frank Scruggs | Receive check and transmittal note from Mark Wuensch and deposit; | 0.10 | 38.50 |
| 06/26/01 | Hilarie Bass | Call Frank Scruggs. | 0.20 | 85.00 |
| 06/29/01 | Hilarie Bass | Drawft - letter - F. DeLeon. | 0.30 | 127.50 |
| 07/09/01 | Suzan E. Prince | Telephone call from Kapila & Co.; assemble documents necessary for preparation of 2000 tax return | 1.10 | 143.00 |
| 07/12/01 | Hilarie Bass | Review DeLeon email. | 0.20 | 85.00 |
| 07/12/01 | Frank Scruggs | Review message from Ms. Bass and respond regarding rejection of proposed compromise with IRS. | 0.40 | 154.00 |
| 07/19/01 | Hilarie Bass | Review Wuensch counsel's letter re IRS issues. | 0.30 | 127.50 |

Invoice No.:    828678                                                       Page 24

Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 98-793

Matter No.:    23842.010100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/22/01 | Frank Scruggs | Review correspondence from Joseph D'Maria; prepare e-mail message in response to request of settlement discussion. | 0.40 | 154.00 |
| 07/23/01 | Sheldon S. Polish | Conferences with Frank Scruggs and Susan Prince and review accounting records. | 1.00 | 375.00 |
| 07/24/01 | Sheldon S. Polish | Conference with Rick Bogdanoff regarding preparation of returns and check for prior returns. | 0.80 | 300.00 |
| 07/25/01 | Hilarie Bass | Call Frank Scruggs; conference - F. Scruggs; Peter Haas. | 0.60 | 255.00 |
| 07/25/01 | Suzan E. Prince | Locate documents necessary for preparation of 2000 Corporate Tax returns; document review; file management | 2.50 | 325.00 |
| 07/25/01 | Frank Scruggs | Call to Peter Haas for discussion regarding negotiations with Wuensch's attorney; strategy discussion with Hilarie Bass; conference call with Peter Haas, Hilarie Bass, and Michael Parawski regarding proposed settlement discussions and prospect of further contempt proceedings; call to Joseph DeMaria in effort to schedule meeting. | 1.50 | 577.50 |
| 07/26/01 | Sheldon S. Polish | Conference with CPA Richard Bogdanoff and send tax information to him. | 0.80 | 300.00 |
| 07/26/01 | Frank Scruggs | Follow up regarding filing of corporate tax return of Carrington Financial Services; | 0.20 | 77.00 |
| 07/27/01 | Hilarie Bass | Review F. Scruggs email re settlement meeting. | 0.10 | 42.50 |
| 07/27/01 | Frank Scruggs | Review correspondence from Joe Demaria regarding settlement possibilities. | 0.20 | 77.00 |
| 07/30/01 | Hilarie Bass | Review settlement letter to CFTC. | 0.60 | 255.00 |
| 07/31/01 | Frank Scruggs | Follow up regarding scheduling of depositions; | 0.60 | 231.00 |
| 08/01/01 | Frank Scruggs | Follow up regarding scheduling of meeting | 0.20 | 77.00 |
| 08/02/01 | Suzan E. Prince | File review; locate IRS correspondence | 1.00 | 130.00 |
| 08/03/01 | Frank Scruggs | Prepare for discussion with Peter Haas; discussion with Peter Haas, David Reed, et al; call to Joseph DeMaria; dictate and edit correspondence Joe DeMaria and Frank DeLeon regarding settlement of contempt and tax refund issues. | 1.00 | 385.00 |
| 08/06/01 | Frank Scruggs | Receive call from Peter Haas and discussion regarding status of tax lien proceedings; | 0.20 | 77.00 |
| 08/09/01 | Frank Scruggs | Review message from Kroll Assoicates | 0.10 | 38.50 |
| 08/10/01 | Frank Scruggs | Review correspondence from Peter Haas regarding settlement prospects | 0.10 | 38.50 |
| 08/13/01 | Frank Scruggs | Discussion with Peter Haas regarding negotiations with counsel for Mark Wuensch; receive call from Joe D'Maria, counsel for Mark Wuensch. | 0.50 | 192.50 |
| 08/15/01 | Frank Scruggs | Prepare for negotiations with Joseph DeMaria and Mark Wuensch; call to CFTC--David Reed, Peter Haas, et al--to discuss approach to negotiations; drive to and from Miami for meeing | 3.00 | 1155.00 |
| 08/17/01 | Frank Scruggs | Confer with Hilarie Bass regarding status of settlement; call to Peter Haas; receive message from Peter Haas; return call; conference call with Peter Hass, David Reed, and Hilarie Bass regarding potential settlement. | 1.70 | 654.50 |

Invoice No.:    828678                                                                                    Page 25
Re:            Frank Scruggs, Esq. as Receiver - Trinity Fin. Group, Inc., Carrington Fin. Corp. et al - 93
Matter No.:    23842.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 08/20/01 | Hilarie Bass | Conference F. Scruggs re settlement status; review emails re settlement meeting. | 0.30 | 127.50 |
| 08/20/01 | Hilarie Bass | Conference - CFTC, Peter Haas, Frank Scruggs re settlement discussion. | 0.40 | 170.00 |
| 08/20/01 | Frank Scruggs | Prepare for and conduct strategy discussion with Hliarie Bass and CFTC regarding settlement proposals for disposition of tax refund proceeds; prepare for discussion with Frank DeLeon of Justice Department regarding tax refund issue; retrieve account information regarding funds on hand. | 2.00 | 770.00 |
| 08/22/01 | Hilarie Bass | Conference call with Frank Scruggs and Peter Haas; telephone call with Frank de Leon. | 0.60 | 255.00 |
| 08/22/01 | Frank Scruggs | Receive inquiry from Peter Haas and discussion regarding status of negotiations with IRS regarding potential settlement | 0.30 | 115.50 |
| 08/22/01 | Frank Scruggs | Prepare for conference call with peter Haas and David Reed; conference call discussion with Peter haas, David Reed, and Hilarie Bass. | 0.70 | 269.50 |
| 08/23/01 | Hilarie Bass | Telephone calls to Frank Scruggs and Frank de Leon; telephone call to Peter Haas. | 0.40 | 170.00 |
| 08/23/01 | Frank Scruggs | Receive call form Peter Haas regarding follow up with IRS and DeMaria; discussion with Frank DeLeon; discussion with Peter Haas and David Reed; additional consultations with Hilarie Bass regarding negotiations and Reed regarding storage of documents. | 2.00 | 770.00 |
| 08/28/01 | Hilarie Bass | Call to Tom Cryan at Arthur Andersen. | 0.20 | 85.00 |
| 08/30/01 | Hilarie Bass | Call Frank DeLeon/Frank Scruggs; call CFTC - Peter Haas. | 0.60 | 255.00 |
| 08/30/01 | Frank Scruggs | Follow up with Frank DeLeon regarding wrap up of settlement discussions regarding tax refund; prepare for call to Peter Haas and Tom Cryan regarding status of settlement discussions; additional discussion with Frank DeLeon and Hilarie Bass. | 0.80 | 308.00 |
| 09/04/01 | Suzan E. Prince | Call to Iron Mountain regarding boxes in storage; leave message for Peter haas, CFTC | 0.20 | 26.00 |
| 09/04/01 | Frank Scruggs | Receive call from Peter Hass; inquiry to Hilarie Bass; additonl follow up to re-schedule strategy discussion. | 0.60 | 231.00 |
| 09/05/01 | Hilarie Bass | Conference call - Peter Haas; Frank Scruggs re settlement. | 0.60 | 255.00 |
| 09/05/01 | Frank Scruggs | Review length voice mail message from Joe DeMaria and respond; send e-mail message to Frank DeLeon; conference call with Peter Haas, David Reed, et al; respond to message from Joe DeMaria | 0.80 | 308.00 |

Invoice No.:   828678                                                   Page 26
Re:            Frank Scruggs, Esq. as Receiver, Treuty For Group, Inc., Carrington For Corp. et al. 98 ...
Matter No.:    23842.010100

Description of Professional Services Rendered

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 09/05/01 | Frank Scruggs | Plan strategy with Hilarie Bass regarding tax refund issue; follow up with CFTC regarding response to defendant's demand; follow up inquiry to IRS; | 1.00 | 385.00 |
| 09/10/01 | Frank Scruggs | Review e-mail message from Joe DeMaria; forward to Hilarie Bass. | 0.20 | 77.00 |
| 09/11/01 | Lori A. Sochin | Review draft CFTC letter to opposing counsel. | 0.20 | 50.00 |
| 09/12/01 | Hilarie Bass | Conference call - F. Scruggs; review CFTC letter to De Maria; call Frank DeLeon - DOJ; email - F. Scruggs. | 0.80 | 340.00 |
| 09/12/01 | Frank Scruggs | Follow up with Hilarie Bass and Frank DeLeon regarding status of settlement; telephone discussion with Frank DeLeon; prepare letter to Frank DeLeon. | 0.60 | 231.00 |
| 09/13/01 | Frank Scruggs | Review message from Peter Haas and respond; review message from Hilarie Bass and respond. | 0.40 | 154.00 |
| 09/16/01 | Suzan E. Prince | Telephone calls to and from R. Bogdanoff, CPA regarding filing of the 2000 Corporate tax return; locate documents and send to R. Bogdanoff. | 0.60 | 78.00 |
| 09/17/01 | Sheldon S. Polish | Work on tax return and coordination of information and preparation. | 2.50 | 937.50 |
| 09/18/01 | Frank Scruggs | Prepare message to Joe DeMaria regarding settlement; calls to Joe DeMaria; review messages from Joe DeMaria. | 1.00 | 385.00 |
| 09/19/01 | Hilarie Bass | Review emails re DeMaria, Scruggs, CFTC and IRS settlement. | 0.30 | 127.50 |
| 09/19/01 | Suzan E. Prince | File review: locate 5/1/98 Order and fax to P. Haas; locate invoices and correspondence from Kapila & Co. | 0.30 | 39.00 |
| 09/19/01 | Frank Scruggs | Review message from Joe DeMaria; receive call from from Peter Haas; retrieve order; return call to Joe DeMaria; receive call from Joe DeMaria and telephone discussion; prepare e-mail messages to Hilarie Bass and Peter Haas; review message from Hilarie Bass, All related DeMaria's threats regarding settlement terms (1.6)<br><br>Call to Sonnet Kapilla regarding invoices of Kapila and company; follow up regarding filing of Carrington tax return. (.3) | 1.90 | 731.50 |
| 09/20/01 | Frank Scruggs | Review letter from Joseph DeMaria to CFTC | 0.20 | 77.00 |
| 09/21/01 | Frank Scruggs | Follow up on request from DeMaria; inquiry regarding status of tax return preparation | 0.60 | 231.00 |
| 09/24/01 | Frank Scruggs | Review tax return of Carrington Financial Services; prepare correspondence to Joe DeMaria. | 1.00 | 385.00 |
| 09/25/01 | Hilarie Bass | Review Scruggs memo and attached correspondence. | 0.30 | 127.50 |
| 09/27/01 | Frank Scruggs | Review letter from Joe DeMaria to Frank DeLeon | 0.40 | 154.00 |
| 09/28/01 | Hilarie Bass | Review De Maria letter to Department of Justice. | 0.30 | 127.50 |
| 10/01/01 | Frank Scruggs | Prepare to respond to letter from D. DeMaria. | 0.20 | 77.00 |
| 10/08/01 | Hilarie Bass | Review responses to CFTC motion for contempt. | 0.30 | 127.50 |
| 10/12/01 | Frank Scruggs | Return call to Peter Haas; inquiry to Frank DeLeon; review response. | 0.60 | 231.00 |

Invoice No.: 828678  Page 27

Frank Scruggs, Esq. as Receiver - Fimity Inc. Storage, Inc., Kensington Un, Contract 910.30

Matter No.: 23842.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/01 | Frank Scruggs | Review inquiry from Ms. Yip regarding documents and respond. | 0.10 | 38.50 |
| 10/31/01 | Suzan E. Prince | File organization; make deposit into Sun-Trust checking account | 0.50 | 65.00 |
| 10/31/01 | Frank Scruggs | Follow up with Frank DeLeon regarding settlement. | 0.10 | 38.50 |
| 11/13/01 | Frank Scruggs | Follow up discussion with Peter Hass regarind IRS and document storage issues. | 0.20 | 77.00 |
| 11/21/01 | Suzan E. Prince | Calls to Iron Maountain regarding moving boxes, call to Peter Haas at CFTC | 0.20 | 26.00 |
| 11/26/01 | Frank Scruggs | Prepare for discussion with David Reed and Peter Hass; discussion with David reed and Peter Hass, regarding settlement issues and outcome of 11th Circuit decision on disgorgement. | 0.70 | 269.50 |
| 11/29/01 | Suzan E. Prince | Calls to and from Iron Mountain regarding moving boxes to CFTC stroage facility | 0.30 | 39.00 |
| 11/30/01 | Suzan E. Prince | Telephone calls to Iron Mountain, leave message for Peter haas at CFTC | 0.20 | 26.00 |
| 12/04/01 | Suzan E. Prince | Telephone call from Peter haas of CFTC regarding locating hearing transcript and shipment of files from Iron Mountain in Florida to CFTC; Telephone calls to Iron Mountain; review invoices; file review to locate hearing transcript | 1.20 | 156.00 |
| 12/05/01 | Suzan E. Prince | Telephone calls to and from K. Newell at Iron Mountain regarding closing of account; fax paid invoices and send check via Federal Express to K. Newell. Leave voice mail message for Peter Haas, CFTC. | 0.50 | 65.00 |
| 12/12/01 | Frank Scruggs | Communications with Frank DeLeon and Hilarie Bass regarding settlement (.6) | 0.60 | 231.00 |
| 12/14/01 | Frank Scruggs | Respond to inquiry from Peter Haas to arrange conference call; | 0.20 | 77.00 |
| 12/17/01 | Frank Scruggs | Return call to Pete Haas | 0.20 | 77.00 |
| 12/18/01 | Suzan E. Prince | Work on Motions for Attorneys' and Professional Fees; file roganization | 2.40 | 312.00 |
| 12/18/01 | Frank Scruggs | Review message from Peter Haas; call to Frank DeLeon; receive call back from Frank DeLeon; commence preparation of fee affidavit. | 0.50 | 192.50 |

|  |  | Total Time: | 636.19 |  |
|  |  | Total Fees: |  | $ 144,392.85 |

Invoice No.:       828678                                                                                   Page  28
Matter No.:       23842.010100

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/25/99 | Telephone Charges - 1(202)418-5377, by 296 | $ | 1.93 |
| 01/25/99 | Telephone Charges - (954)765-1477, by 641 | $ | 0.28 |
| 01/28/99 | Facsimile Charges by 284 Telephone No. 16123422399 | $ | 12.00 |
| 01/28/99 | Telephone Charges - 1(612)342-2399, by 509 | $ | 3.37 |
| 02/04/99 | FEDEX BY SP (4037350588) FOR JAMES KOC | $ | 19.65 |
| 02/04/99 | FEDEX BY SP (4037350588) FOR GUY RASC | $ | 17.60 |
| 02/04/99 | FEDEX BY SP (4037350588) FOR U.S. DISTRICT COUR | $ | 17.60 |
| 02/04/99 | FEDEX BY SP (4037350588) FOR CRAIG SHERMA | $ | 17.60 |
| 02/04/99 | FEDEX BY SP (4037350588) FOR MARA BETH SOMMER | $ | 17.60 |
| 02/04/99 | FEDEX BY SP (4037350588) FOR PETER HAA | $ | 19.40 |
| 02/04/99 | FEDEX BY SP (4037350588) FOR KENNETH BER | $ | 17.60 |
| 02/04/99 | FEDEX BY SP (4037350589) FOR HILARIE BAS | $ | 17.60 |
| 02/11/99 | INV# 7-541-32008 DATED 2/3/99 C. SHERMAN | $ | 10.00 |
| 02/11/99 | INV# 7-541-32008 DATED 2/3/99 K. BERG | $ | 10.00 |
| 02/12/99 | Photocopy Charges 56 PAGES, by 745 | $ | 8.40 |
| 02/22/99 | Fedex by CAM (403735064510.00000) for 23842.010100 D.C. | $ | 7.60 |
| 02/22/99 | Fedex by CAM (403735064510.00000) for 23842.010100 D.C. | $ | 7.60 |
| 02/22/99 | Photocopy Charges 30 PAGES, by 235 | $ | 4.50 |
| 02/23/99 | FEDEX BY HB (4124516776) FOR F. SCRUGG | $ | 17.60 |
| 03/01/99 | 19047583196 | $ | 1.00 |
| 03/01/99 | 13055790717 | $ | 8.00 |
| 03/01/99 | 19047583196 | $ | 8.00 |
| 03/01/99 |  | $ | 1.35 |
| 03/02/99 | 13055790717 | $ | 16.00 |
| 03/02/99 | 13055790717 | $ | 9.00 |
| 03/02/99 | 13055790717 | $ | 25.00 |
| 03/02/99 | Fedex by CAM (403735064510.00000) for 23842.010100 D.C. | $ | 7.60 |
| 03/02/99 | 8 Copies | $ | 1.20 |
| 03/02/99 | 5 Copies | $ | 0.75 |
| 03/02/99 | 35 Copies | $ | 5.25 |
| 03/02/99 | 174 Copies | $ | 26.10 |
| 03/02/99 | 1 Copies | $ | 0.15 |
| 03/02/99 | 40 Copies | $ | 6.00 |
| 03/02/99 | 20 Copies | $ | 3.00 |
| 03/02/99 | 29 Copies | $ | 4.35 |
| 03/02/99 | 5 Copies | $ | 0.75 |
| 03/02/99 | 48 Copies | $ | 7.20 |
| 03/02/99 | 105 Copies | $ | 15.75 |
| 03/02/99 | 522 Copies | $ | 78.30 |
| 03/04/99 | 48 Copies | $ | 7.20 |

Invoice No.:     828678

Re:              Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc. Carrington Fin. Corp. et al 97 293
Matter No.:      23842.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 03/05/99 | 1(202)418-5377 / Washington, DC | $ | 0.39 |
| 03/08/99 | 2 Copies | $ | 0.30 |
| 03/09/99 | 89 Copies | $ | 13.35 |
| 03/09/99 | 8 Copies | $ | 1.20 |
| 03/09/99 | 823 Copies | $ | 123.45 |
| 03/09/99 | | $ | 2.75 |
| 03/09/99 | | $ | 26.30 |
| 03/09/99 | 03/09/99 | $ | 2.75 |
| 03/09/99 | 03/09/99 | $ | 26.30 |
| 03/10/99 | 26 Copies | $ | 3.90 |
| 03/10/99 | (954)765-1477 / Ftlauderdl, FL | $ | 0.34 |
| 03/11/99 | 18506810207 | $ | 13.00 |
| 03/11/99 | 12 Copies | $ | 1.80 |
| 03/12/99 | 80 Copies | $ | 12.00 |
| 03/12/99 | 171 Copies | $ | 25.65 |
| 03/17/99 | | $ | 0.00 |
| 03/18/99 | 13 Copies | $ | 1.95 |
| 03/18/99 | 2 Copies | $ | 0.30 |
| 03/18/99 | (954)765-1477 / Ftlauderdl, FL | $ | 0.28 |
| 03/19/99 | 3 Copies | $ | 0.45 |
| 03/19/99 | 99 Copies | $ | 14.85 |
| 03/19/99 | | $ | 5.39 |
| 03/19/99 | 03/19/99 | $ | 5.39 |
| 03/22/99 | 30 Copies | $ | 4.50 |
| 03/22/99 | (954)765-1477 / Ftlauderdl, FL | $ | 0.52 |
| 03/22/99 | 1(202)418-5377 / Washington, DC | $ | 0.78 |
| 03/25/99 | 13057892436 | $ | 2.00 |
| 03/25/99 | 13057892436 | $ | 6.00 |
| 03/25/99 | 13057892436 | $ | 7.00 |
| 03/25/99 | 1 Copies | $ | 0.15 |
| 03/25/99 | 7 Copies | $ | 1.05 |
| 03/25/99 | 5 Copies | $ | 0.75 |
| 03/25/99 | | $ | 1.87 |
| 03/26/99 | 12024185524 | $ | 39.00 |
| 03/26/99 | 50 Copies | $ | 7.50 |
| 03/26/99 | 1(202)418-5524 / Washington, DC | $ | 5.83 |
| 03/29/99 | 73 Copies | $ | 10.95 |
| 03/30/99 | 13055790717 | $ | 26.00 |
| 03/30/99 | 13055790717 | $ | 5.00 |
| 03/30/99 | 13055790717 | $ | 3.00 |
| 03/30/99 | 13057892436 | $ | 2.00 |
| 03/30/99 | 2 Copies | $ | 0.30 |
| 03/30/99 | 4 Copies | $ | 0.60 |

| Invoice No.: | 828678 | | Page 30 |
| Re. | Frank Scruggs, Esq. as Receiver  Danny Fan Group  and  Carrington Fnt  Corp. et al 9× 12 | | |
| Matter No.: | 23842.010100 | | |

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 03/30/99 | 10 Copies | $ | 1.50 |
| 03/30/99 | 35 Copies | $ | 5.25 |
| 03/30/99 | 67 Copies | $ | 10.05 |
| 03/30/99 | 2 Copies | $ | 0.30 |
| 03/30/99 | 27 Copies | $ | 4.05 |
| 03/30/99 | 13 Copies | $ | 1.95 |
| 03/30/99 | 4 Copies | $ | 0.60 |
| 03/30/99 | 5 Copies | $ | 0.75 |
| 03/30/99 | 24 Copies | $ | 3.60 |
| 03/30/99 | 1 Copies | $ | 0.15 |
| 03/30/99 | 4 Copies | $ | 0.60 |
| 03/30/99 | 1 Copies | $ | 0.15 |
| 03/30/99 | | $ | 1.43 |
| 03/30/99 | (954)765-1477 / Ftlauderdl, FL | $ | 0.16 |
| 03/30/99 | (954)765-1477 / Ftlauderdl, FL | $ | 0.16 |
| 03/30/99 | (954)765-1477 / Ftlauderdl, FL | $ | 0.16 |
| 03/30/99 | (954)765-1477 / Ftlauderdl, FL | $ | 0.16 |
| 03/30/99 | 1(202)418-5320 / Washington, DC | $ | 2.33 |
| 04/01/99 | 7611033 | $ | 10.00 |
| 04/01/99 | 4 Copies | $ | 0.60 |
| 04/01/99 | 9 Copies | $ | 1.35 |
| 04/01/99 | 1(202)418-5377 / Washington, DC | $ | 0.78 |
| 04/02/99 | Fedex by EHS (412451699568) for 23842.010100 CLERK | $ | 17.10 |
| 04/02/99 | Fedex by EHS (412451700819) for 23842.010100 CLERK, US COURT OF APPEAL | $ | 9.45 |
| 04/02/99 | Fedex by EHS (412451699568) for 23842.010100 CLERK | $ | 17.10 |
| 04/02/99 | Fedex by EHS (412451700819) for 23842.010100 CLERK, US COURT OF APPEAL | $ | 9.45 |
| 04/02/99 | VENDOR: Maus, Catherine A.; INVOICE#: 0329991; DATE: 4/2/99 | $ | 5.05 |
| 04/05/99 | 1(202)418-5136 / Washington, DC | $ | 3.89 |
| 04/07/99 | COURTHOUSE DELIVERIES | $ | 0.00 |
| 04/07/99 | 56 Copies | $ | 8.40 |
| 04/07/99 | 660 Copies | $ | 99.00 |
| 04/07/99 | | $ | 9.00 |
| 04/07/99 | 1(404)335-6187 / Northern, GA | $ | 0.78 |
| 04/07/99 | 1(404)335-6100 / Northern, GA | $ | 1.94 |
| 04/07/99 | 1(404)335-6187 / Northern, GA | $ | 0.78 |
| 04/08/99 | 13057892436 | $ | 3.00 |
| 04/08/99 | 8 Copies | $ | 1.20 |
| 04/08/99 | 3 Copies | $ | 0.45 |
| 04/09/99 | 7611033 | $ | 2.00 |
| 04/09/99 | 6 Copies | $ | 0.90 |
| 04/09/99 | 1 Copies | $ | 0.15 |

Invoice No.:      828678                                                                   Page 31
Re:               Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97-793
Matter No.:       23842.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 04/09/99 | 6 Copies | $ | 0.90 |
| 04/12/99 | WESTLAW DATED 3/1/99 - 3/31/99 | $ | 13.64 |
| 04/12/99 | 24 Copies | $ | 3.60 |
| 04/12/99 | 24 Copies | $ | 3.60 |
| 04/12/99 | (954)765-1477 / Ftlauderdl, FL | $ | 0.34 |
| 04/12/99 | 1(215)628-8100 / Ambler, PA | $ | 0.78 |
| 04/13/99 | 13057892477 | $ | 5.00 |
| 04/13/99 | WESTLAW DATED 3/1/99 - 3/31/99 | $ | 0.54 |
| 04/13/99 | Photocopy Charges 4 Copies, by 228 | $ | 0.60 |
| 04/13/99 | Photocopy Charges 64 Copies, by 228 | $ | 9.60 |
| 04/13/99 | Photocopy Charges 4 Copies, by 228 | $ | 0.60 |
| 04/13/99 | Photocopy Charges 64 Copies, by 228 | $ | 9.60 |
| 04/13/99 | 1(215)619-6523 / Ambler, PA | $ | 0.39 |
| 04/13/99 | 1(215)628-8100 / Ambler, PA | $ | 2.72 |
| 04/14/99 | Facsimile Charges by 284 Telephone No. 15167661902 | $ | 5.00 |
| 04/14/99 | Photocopy Charges 6 Copies, by 228 | $ | 0.90 |
| 04/14/99 | Photocopy Charges 4 Copies, by 228 | $ | 0.60 |
| 04/14/99 | Photocopy Charges 6 Copies, by 228 | $ | 0.90 |
| 04/14/99 | Photocopy Charges 4 Copies, by 228 | $ | 0.60 |
| 04/14/99 | Telephone Charges - 1(215)628-8100 by, 722 | $ | 1.56 |
| 04/14/99 | Telephone Charges - 1(516)766-1902 by, 511 | $ | 1.56 |
| 04/15/99 | Facsimile Charges by 284 Telephone No. 15167661902 | $ | 22.00 |
| 04/15/99 | Photocopy Charges 18 Copies, by 579 | $ | 2.70 |
| 04/15/99 | Photocopy Charges 16 Copies, by 228 | $ | 2.40 |
| 04/15/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 04/15/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 04/15/99 | Photocopy Charges 21 Copies, by 228 | $ | 3.15 |
| 04/15/99 | Photocopy Charges 24 Copies, by 228 | $ | 3.60 |
| 04/15/99 | Photocopy Charges 36 Copies, by 235 | $ | 5.40 |
| 04/15/99 | Photocopy Charges 18 Copies, by 579 | $ | 2.70 |
| 04/15/99 | Photocopy Charges 16 Copies, by 228 | $ | 2.40 |
| 04/15/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 04/15/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 04/15/99 | Photocopy Charges 21 Copies, by 228 | $ | 3.15 |
| 04/15/99 | Photocopy Charges 24 Copies, by 228 | $ | 3.60 |
| 04/15/99 | Photocopy Charges 36 Copies, by 235 | $ | 5.40 |
| 04/15/99 | | $ | 15.75 |
| 04/15/99 | | $ | 15.75 |
| 04/15/99 | | $ | 15.75 |
| 04/15/99 | Telephone Charges - 1(516)766-1902 by, 509 | $ | 6.61 |
| 04/15/99 | Telephone Charges - 1(203)357-4576 by, 257 | $ | 1.94 |
| 04/16/99 | Facsimile Charges by 284 Telephone No. 13057892436 | $ | 3.00 |
| 04/16/99 | Photocopy Charges 8 Copies, by 745 | $ | 1.20 |

Invoice No.:     828678                                                                    Page 32
Re.              Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97 799
Matter No.:      23842.010100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 04/16/99 | Photocopy Charges 10 Copies, by 228 | $ | 1.50 |
| 04/16/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 04/16/99 | Photocopy Charges 2 Copies, by 262 | $ | 0.30 |
| 04/16/99 | Photocopy Charges 3 Copies, by 262 | $ | 0.45 |
| 04/16/99 | Photocopy Charges 8 Copies, by 745 | $ | 1.20 |
| 04/16/99 | Photocopy Charges 10 Copies, by 228 | $ | 1.50 |
| 04/16/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 04/16/99 | Photocopy Charges 2 Copies, by 262 | $ | 0.30 |
| 04/16/99 | Photocopy Charges 3 Copies, by 262 | $ | 0.45 |
| 04/16/99 | Telephone Charges - (954)765-1477 by, 641 | $ | 0.16 |
| 04/23/99 | Facsimile Charges by 284 Telephone No. 2528810 | $ | 7.00 |
| 04/23/99 | Photocopy Charges 6 Copies, by 228 | $ | 0.90 |
| 04/23/99 | Photocopy Charges 50 Copies, by 228 | $ | 7.50 |
| 04/23/99 | Photocopy Charges 3 Copies, by 228 | $ | 0.45 |
| 04/24/99 | VENDOR: Ikon Office Solutions; INVOICE#: FTL016779; DATE: 4/24/99 | $ | 101.28 |
| 04/26/99 | VENDOR: FedEx; INVOICE#: 972084504; DATE: 4/26/99 | $ | 7.60 |
| 04/27/99 | WESTLAW DATED 4/1/99 - 4/13/99 | $ | 69.01 |
| 04/27/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 04/27/99 | Photocopy Charges 7 Copies, by 228 | $ | 1.05 |
| 04/28/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 04/29/99 | VENDOR: All Florida Service, Inc.; INVOICE#: 58703; DATE: 4/29/99 | $ | 524.46 |
| 05/03/99 | Photocopy Charges 5 Copies, by 235 | $ | 0.75 |
| 05/03/99 | Telephone Charges - (954)765-1477 by, 641 | $ | 0.40 |
| 05/04/99 | Facsimile Charges by 284 Telephone No. 12029271025 | $ | 10.00 |
| 05/04/99 | Photocopy Charges 9 Copies, by 228 | $ | 1.35 |
| 05/06/99 | Fedex by EHS (412451712271) for 23842.010100 CLERK, US COURT OF APPEAL | $ | 9.45 |
| 05/07/99 | Photocopy Charges 12 Copies, by 579 | $ | 1.80 |
| 05/07/99 | Photocopy Charges 15 Copies, by 228 | $ | 2.25 |
| 05/07/99 | Photocopy Charges 6 Copies, by 228 | $ | 0.90 |
| 05/10/99 | Photocopy Charges 34 Copies, by 579 | $ | 5.10 |
| 05/10/99 | Photocopy Charges 136 Copies, by 284 | $ | 20.40 |
| 05/10/99 | Photocopy Charges 9 Copies, by 228 | $ | 1.35 |
| 05/10/99 | Photocopy Charges 15 Copies, by 228 | $ | 2.25 |
| 05/10/99 | Postage expense by 284 | $ | 3.20 |
| 05/10/99 | VENDOR: Sterling Process Service; INVOICE#: 99003558; DATE: 5/10/99 Inv# 99003558 Sterling Process | $ | 15.00 |
| 05/11/99 | COURTLINK DATED MARCH 1999 | $ | 23.20 |

Invoice No.:     828678                                                      Page 33
Re.              Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Barrington Fin. Corp. et al 91-793
Matter No.:      23842.010100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|------:|
| 05/11/99 | COURTLINK DATED FOR MARCH 1999 | $ | 60.78 |
| 05/11/99 | Photocopy Charges 21 Copies, by 228 | $ | 3.15 |
| 05/17/99 | Photocopy Charges 57 Copies, by 284 | $ | 8.55 |
| 05/17/99 | Photocopy Charges 3 Copies, by 228 | $ | 0.45 |
| 05/18/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 05/19/99 | Photocopy Charges 16 Copies, by 228 | $ | 2.40 |
| 05/21/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 05/21/99 | Photocopy Charges 3 Copies, by 228 | $ | 0.45 |
| 05/26/99 | Facsimile Charges by 284 Telephone No. 12024185523 | $ | 14.00 |
| 05/26/99 | Facsimile Charges by 284 Telephone No. 12024185523 | $ | 14.00 |
| 05/26/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 05/26/99 | Photocopy Charges 14 Copies, by 228 | $ | 2.10 |
| 05/27/99 | "Special Clerical Overtime by Augenblick, Barbara DTD 04/3 | $ | 97.50 |
| 06/03/99 | COURTLINK DATED 4/1/99 - 4/30/99 | $ | 32.79 |
| 06/03/99 | Photocopy Charges 100 Copies, by 262 | $ | 15.00 |
| 06/03/99 | Postage expense by 284 | $ | 1.43 |
| 06/08/99 | Telephone Charges - (954)765-1477 by, 641 | $ | 0.22 |
| 06/11/99 | Facsimile Charges by 284 Telephone No. 13057897159 | $ | 3.00 |
| 06/11/99 | Photocopy Charges 9 Copies, by 228 | $ | 1.35 |
| 06/11/99 | Photocopy Charges 6 Copies, by 244 | $ | 0.90 |
| 06/14/99 | Photocopy Charges 184 Copies, by 284 | $ | 27.60 |
| 06/14/99 | Photocopy Charges 25 Copies, by 723 | $ | 3.75 |
| 06/14/99 | Telephone Charges - (954)765-1477 by, 641 | $ | 0.16 |
| 06/15/99 | Facsimile Charges by 284 Telephone No. 13053750757 | $ | 2.00 |
| 06/15/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 06/16/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 06/18/99 | Facsimile Charges by 284 Telephone No. 13132341159 | $ | 10.00 |
| 06/18/99 | Facsimile Charges by 284 Telephone No. 12029271025 | $ | 9.00 |
| 06/18/99 | Photocopy Charges 15 Copies, by 228 | $ | 2.25 |
| 06/18/99 | Photocopy Charges 24 Copies, by 721 | $ | 3.60 |
| 06/21/99 | Facsimile Charges by 284 Telephone No. 13053750757 | $ | 4.00 |
| 06/21/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 06/22/99 | Photocopy Charges 7 Copies, by 228 | $ | 1.05 |
| 06/23/99 | Facsimile Charges by 284 Telephone No. 12024185523 | $ | 7.00 |
| 06/23/99 | Photocopy Charges 6 Copies, by 228 | $ | 0.90 |
| 06/23/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 06/23/99 | Photocopy Charges 6 Copies, by 228 | $ | 0.90 |
| 06/23/99 | Telephone Charges - (954)765-1477 by, 641 | $ | 0.22 |
| 06/25/99 | Fedex by CAM (403735087988.00000) for 23842.010100 / Scott Albertson | $ | 7.75 |
| 06/25/99 | Photocopy Charges 4 Copies, by 228 | $ | 0.60 |
| 06/25/99 | Photocopy Charges 17 Copies, by 228 | $ | 2.55 |
| 06/25/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |

Invoice No.: 828678
Re.                                                                                          Page 34
Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97-193
Matter No.:      23942.010100

## Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 06/25/99 | Photocopy Charges 175 Copies, by 262 | $ | 26.25 |
| 06/28/99 | Facsimile Charges by 284 Telephone No. 12024817732 | $ | 22.00 |
| 06/28/99 | Photocopy Charges 4 Copies, by 235 | $ | 0.60 |
| 06/28/99 | Photocopy Charges 21 Copies, by 228 | $ | 3.15 |
| 06/29/99 | Photocopy Charges 7 Copies, by 228 | $ | 1.05 |
| 06/30/99 | Photocopy Charges 25 Copies, by 284 | $ | 3.75 |
| 06/30/99 | Photocopy Charges 46 Copies, by 284 | $ | 6.90 |
| 06/30/99 | Photocopy Charges 4 Copies, by 284 | $ | 0.60 |
| 06/30/99 | Photocopy Charges 63 Copies, by 284 | $ | 9.45 |
| 07/01/99 | Photocopy Charges 99 Copies, by 284 | $ | 14.85 |
| 07/01/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 07/01/99 | Photocopy Charges 3 Copies, by 262 | $ | 0.45 |
| 07/01/99 | Telephone Charges - 1(202)927-0856 by, 235 | $ | 0.77 |
| 07/01/99 | Telephone Charges - 1(202)927-0856 by, 235 | $ | 0.77 |
| 07/02/99 | Photocopy Charges 5 Copies, by 228 | $ | 0.75 |
| 07/02/99 | Photocopy Charges 3 Copies, by 228 | $ | 0.45 |
| 07/02/99 | Photocopy Charges 22 Copies, by 228 | $ | 3.30 |
| 07/02/99 | Telephone Charges - 1(215)628-8100 by, 722 | $ | 1.15 |
| 07/06/99 | Telephone Charges - 1(504)581-6404 by, 722 | $ | 2.31 |
| 07/07/99 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 5.00 |
| 07/07/99 | Facsimile Charges by 284 Telephone No. 13057892436 | $ | 5.00 |
| 07/07/99 | Facsimile Charges by 284 Telephone No. 13057892436 | $ | 5.00 |
| 07/07/99 | Photocopy Charges 21 Copies, by 228 | $ | 3.15 |
| 07/07/99 | Photocopy Charges 80 Copies, by 228 | $ | 12.00 |
| 07/07/99 | Telephone Charges - 1(202)622-4482 by, 722 | $ | 0.38 |
| 07/07/99 | Telephone Charges - 1(202)622-4482 by, 722 | $ | 0.38 |
| 07/07/99 | Telephone Charges - 1(202)622-4482 by, 722 | $ | 0.38 |
| 07/07/99 | Telephone Charges - (305)789-2436 by, 508 | $ | 0.10 |
| 07/07/99 | Telephone Charges - (305)789-2436 by, 508 | $ | 0.10 |
| 07/07/99 | Telephone Charges - (305)579-0717 by, 509 | $ | 0.16 |
| 07/07/99 | Telephone Charges - (305)789-2436 by, 508 | $ | 0.10 |
| 07/07/99 | Telephone Charges - (305)789-2436 by, 509 | $ | 0.10 |
| 07/07/99 | Telephone Charges - (305)789-2436 by, 509 | $ | 0.10 |
| 07/07/99 | Telephone Charges - (305)789-2436 by, 509 | $ | 0.10 |
| 07/07/99 | Telephone Charges - (305)789-2436 by, 508 | $ | 0.16 |
| 07/07/99 | Telephone Charges - (305)789-2436 by, 511 | $ | 0.16 |
| 07/08/99 | Facsimile Charges by 284 Telephone No. 13055361116 | $ | 2.00 |
| 07/08/99 | Facsimile Charges by 284 Telephone No. 13057892436 | $ | 12.00 |
| 07/08/99 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 12.00 |
| 07/08/99 | Facsimile Charges by 284 Telephone No. 13057892436 | $ | 12.00 |
| 07/08/99 | Facsimile Charges by 284 Telephone No. 12029270327 | $ | 2.00 |
| 07/08/99 | WESTLAW CHARGES FROM 6/1/99-6/9/99. ACCT#240-314-378 | $ | 293.64 |
| 07/08/99 | Photocopy Charges 12 Copies, by 228 | $ | 1.80 |

Invoice No.:    828678                                                                    Page 35
Re:             Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97, 793
Matter No.:     23842.910100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/08/99 | Photocopy Charges 5 Copies, by 262 | $ | 0.75 |
| 07/08/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 07/08/99 | Photocopy Charges 11 Copies, by 262 | $ | 1.65 |
| 07/08/99 | Telephone Charges - (305)536-1116 by, 477 | $ | 0.10 |
| 07/08/99 | Telephone Charges - (305)789-2436 by, 508 | $ | 0.10 |
| 07/08/99 | Telephone Charges - (305)789-2436 by, 508 | $ | 0.40 |
| 07/08/99 | Telephone Charges - (305)579-0717 by, 509 | $ | 0.58 |
| 07/08/99 | Telephone Charges - (305)789-2436 by, 508 | $ | 0.34 |
| 07/08/99 | Telephone Charges - 1(202)622-4482 by, 722 | $ | 0.38 |
| 07/08/99 | Telephone Charges - 1(202)622-4482 by, 722 | $ | 0.38 |
| 07/08/99 | Telephone Charges - 1(202)927-0327 by, 509 | $ | 0.38 |
| 07/09/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 07/09/99 | Telephone Charges - 1(202)622-1448 by, 722 | $ | 0.77 |
| 07/09/99 | Telephone Charges - 1(202)622-4482 by, 722 | $ | 1.92 |
| 07/12/99 | Photocopy Charges 10 Copies, by 228 | $ | 1.50 |
| 07/13/99 | Photocopy Charges 4 Copies, by 228 | $ | 0.60 |
| 07/13/99 | Photocopy Charges 21 Copies, by 228 | $ | 3.15 |
| 07/13/99 | Photocopy Charges 4 Copies, by 228 | $ | 0.60 |
| 07/13/99 | Photocopy Charges 30 Copies, by 228 | $ | 4.50 |
| 07/13/99 | Telephone Charges - 1(313)234-1282 by, 722 | $ | 0.77 |
| 07/13/99 | Telephone Charges - 1(202)418-5377 by, 235 | $ | 4.62 |
| 07/14/99 | VENDOR: Prince, Suzan E.; INVOICE#: 070799; DATE: 7/14/99 Suzan Prince Expense Report Dated:  07/07/99 | $ | 25.00 |
| 07/15/99 | VENDOR: Sunshine State Messenger Service; INVOICE#: 31441; DATE: 7/15/99 Messanger Service 7/2/99 Job # 159829 | $ | 37.00 |
| 07/15/99 | Photocopy Charges 7 Copies, by 228 | $ | 1.05 |
| 07/15/99 | Photocopy Charges 44 Copies, by 228 | $ | 6.60 |
| 07/15/99 | Telephone Charges - 1(215)628-8100 by, 722 | $ | 0.77 |
| 07/15/99 | Telephone Charges - 1(313)234-1282 by, 722 | $ | 0.77 |
| 07/21/99 | WESTLAW CHARGES FROM 7/1/99-7/9/99 ACCT# 240-314-378 FTL | $ | 14.11 |
| 07/27/99 | WESTLAW CHARGES FROM 6/10/99-6/19/99 ACCT# 240-314-378 FTL | $ | 210.54 |
| 07/30/99 | AUTRACK charges 06-01-99 thru 06-30-99 | $ | 219.25 |
| 07/30/99 | AUTOTRACK charges 06-01-99 thru 06-30-99 | $ | 89.25 |
| 07/30/99 | AUTOTRACK charges 06-01-99 thru 06-30-99 | $ | 73.50 |
| 07/30/99 | AUTOTRACK charges 06-01-99 thru 06-30-99 | $ | 42.00 |
| 08/09/99 | Photocopy Charges 3 Copies, by 228 | $ | 0.45 |
| 08/09/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 08/10/99 | LEXIS Charges 07-01-99 thru 07-31-99 | $ | 147.00 |
| 08/10/99 | Photocopy Charges 3 Copies, by 262 | $ | 0.45 |
| 08/13/99 | Photocopy Charges 12 Copies, by 228 | $ | 1.80 |

Invoice No·        828678                                                                    Page 36
Re:        Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97-793
Matter No.:        23842.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/13/99 | Photocopy Charges 15 Copies, by 228 | $ | 2.25 |
| 08/13/99 | Photocopy Charges 25 Copies, by 228 | $ | 3.75 |
| 08/13/99 | Telephone Charges - 1(215)628-8100 by, 722 | $ | 0.77 |
| 08/16/99 | Photocopy Charges 31 Copies, by 228 | $ | 4.65 |
| 08/17/99 | Photocopy Charges 18 Copies, by 228 | $ | 2.70 |
| 08/17/99 | Telephone Charges - 1(202)418-5377 by, 235 | $ | 3.46 |
| 08/20/99 | Photocopy Charges 4 Copies, by 228 | $ | 0.60 |
| 08/20/99 | Photocopy Charges 14 Copies, by 228 | $ | 2.10 |
| 08/26/99 | Photocopy Charges 5 Copies, by 228 | $ | 0.75 |
| 08/27/99 | Jim Black -delivery to Arthur Anderson | $ | 45.00 |
| 08/30/99 | Facsimile Charges by 284 Telephone No. 12024185538 | $ | 10.00 |
| 08/30/99 | Photocopy Charges 9 Copies, by 228 | $ | 1.35 |
| 08/30/99 | Telephone Charges - 1(202)418-5377 by, 722 | $ | 1.54 |
| 08/30/99 | Telephone Charges - 1(202)418-5538 by, 507 | $ | 2.31 |
| 08/31/99 | Facsimile Charges by 284 Telephone No. 13055361116 | $ | 2.00 |
| 08/31/99 | Photocopy Charges 3 Copies, by 235 | $ | 0.45 |
| 08/31/99 | Photocopy Charges 15 Copies, by 228 | $ | 2.25 |
| 09/03/99 | Photocopy Charges 60 Copies, by 235 | $ | 9.00 |
| 09/10/99 | Photocopy Charges 6 Copies, by 579 | $ | 0.90 |
| 09/17/99 | Facsimile Charges by 284 Telephone No. 12024185538 | $ | 5.00 |
| 09/17/99 | Photocopy Charges 6 Copies, by 262 | $ | 0.90 |
| 09/21/99 | Photocopy Charges 10 Copies, by 579 | $ | 1.50 |
| 09/21/99 | Photocopy Charges 5 Copies, by 745 | $ | 0.75 |
| 09/21/99 | Photocopy Charges 24 Copies, by 262 | $ | 3.60 |
| 09/21/99 | Photocopy Charges 5 Copies, by 745 | $ | 0.75 |
| 09/21/99 | Photocopy Charges 10 Copies, by 579 | $ | 1.50 |
| 09/21/99 | Photocopy Charges 24 Copies, by 262 | $ | 3.60 |
| 09/23/99 | Photocopy Charges 18 Copies, by 745 | $ | 2.70 |
| 09/23/99 | Photocopy Charges 6 Copies, by 745 | $ | 0.90 |
| 09/27/99 | Facsimile Charges by 284 Telephone No. 12024817732 | $ | 11.00 |
| 09/27/99 | Telephone Charges - 1(202)481-7876 by, 721 | $ | 0.77 |
| 09/27/99 | Telephone Charges - 1(202)481-7732 by, 511 | $ | 1.92 |
| 09/29/99 | Photocopy Charges 1 Copies, by 745 | $ | 0.15 |
| 09/30/99 | Postage expense by 284 | $ | 1.87 |
| 10/03/99 | Photocopy Charges 78 Copies, by 228 | $ | 11.70 |
| 10/03/99 | Photocopy Charges 2 Copies, by 228 | $ | 0.30 |
| 10/05/99 | Facsimile Charges by 284 Telephone No. 13055790641 | $ | 10.00 |
| 10/05/99 | WESTLAW CHARGES FROM 09/01/99-09/15/99 ACCT#240-314-378 FTL. | $ | 335.27 |
| 10/05/99 | WESTLAW CHARGES FROM 9/15/99-9/30/99. ACCT# 240-314-378. FTL | $ | 9.59 |
| 10/05/99 | Photocopy Charges 9 Copies, by 262 | $ | 1.35 |
| 10/05/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 10/06/99 | Facsimile Charges by 284 Telephone No. 13055361116 | $ | 2.00 |

Invoice No.:     828678                                                          Page 37
Re:              Frank Scruggs, Esq. as Receiver v Trinity Fin. Group, Inc., Carrington Fin. Corp et al 97-793
Matter No.:      23842.010100

Description of Expenses Billed

| | | | |
|---|---|---|---:|
| 10/06/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 10/06/99 | Photocopy Charges 1 Copies, by 228 | $ | 0.15 |
| 10/06/99 | Photocopy Charges 20 Copies, by 228 | $ | 3.00 |
| 10/07/99 | WESTLAW CHARGES FROM 9/16/99-9/30/99 ACCT# 742-451-564. MIA, | $ | 7.19 |
| 10/14/99 | WESTLAW CHARGES FROM 10/1/99-10/8/99. ACCT# 240-314-378. FTL | $ | 3.87 |
| 10/18/99 | Telephone Charges - 9547651477 by, 641 | $ | 0.24 |
| 10/20/99 | VENDOR: Kapila & Company; INVOICE#: 101599; DATE: 10/20/99 Preparation of Tax documents in connection with the Receivership. Carrington, Frank Scruggs; Recieivership. | $ | 3,092.00 |
| 10/27/99 | Telephone Charges - 1 750-1120 by, 22 | $ | 0.29 |
| 10/28/99 | Telephone Charges - 1 750-1120 by, 22 | $ | 0.18 |
| 10/28/99 | Telephone Charges - 1 750-1171 by, 62 | $ | 0.37 |
| 11/03/99 | Photocopy Charges 100 Copies, by 235 | $ | 15.00 |
| 11/05/99 | Photocopy Charges 58 Copies, by 745 | $ | 8.70 |
| 11/05/99 | Telephone Charges - 9547651477 by, 641 | $ | 0.88 |
| 11/08/99 | Photocopy Charges 39 Copies, by 262 (CARRINGTON) | $ | 5.85 |
| 01/07/00 | Photocopy Charges 7 Copies, by 721 (CARRINGTON) | $ | 1.05 |
| 02/01/00 | Photocopy Charges 37 Copies, by 284 | $ | 5.55 |
| 02/01/00 | Photocopy Charges 112 Copies, by 284 | $ | 16.80 |
| 02/02/00 | Photocopy Charges 2 Copies, by 722 | $ | 0.30 |
| 02/03/00 | Telephone Charges - 7148381539 by, 262 | $ | 1.54 |
| 02/04/00 | Photocopy Charges 40 Copies, by 284 | $ | 6.00 |
| 02/11/00 | Telephone Charges - 6092822238 by, 722 | $ | 1.92 |
| 02/14/00 | Photocopy Charges 13 Copies, by 262 | $ | 1.95 |
| 02/17/00 | Photocopy Charges 116 Copies, by 745 | $ | 17.40 |
| 02/17/00 | Photocopy Charges 164 Copies, by 284 | $ | 24.60 |
| 02/21/00 | Photocopy Charges 93 Copies, by 716 | $ | 13.95 |
| 02/22/00 | Facsimile Charges by 284 Telephone No. 13057892477 | $ | 3.00 |
| 02/23/00 | Photocopy Charges 8 Copies, by 721 (CARR) | $ | 1.20 |
| 03/03/00 | Fedex by EHS (412451843310) for 23842.010100 CLERK COURT OF APPEALS | $ | 9.73 |
| 03/03/00 | Photocopy Charges 55 Copies, by 579 | $ | 8.25 |
| 03/10/00 | Photocopy Charges 76 Copies, by 716 | $ | 11.40 |
| 03/11/00 | Photocopy Charges 83 Copies, by 579 | $ | 12.45 |
| 03/15/00 | Fedex by EHS (412451848297) for 23842.010100 CLERK | $ | 9.73 |
| 03/15/00 | Photocopy Charges 1 Copies, by 579 (COURT DOCKET) | $ | 0.15 |
| 03/15/00 | Photocopy Charges 55 Copies, by 579 | $ | 8.25 |
| 03/16/00 | Facsimile Charges by 284 Telephone No. 12024185523 | $ | 4.00 |
| 03/16/00 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 4.00 |
| 03/16/00 | Telephone Charges - 2024185523 by, 509 | $ | 0.77 |
| 03/16/00 | Telephone Charges - 2024185337 by, 235 | $ | 2.31 |
| 03/17/00 | Photocopy Charges 28 Copies, by 579 | $ | 4.20 |

| Invoice No.: | 828678 | | Page 38 |
|---|---|---|---|
| Re: | Frank Scruggs, Esq. as Receiver of Emery Fin. Group, Inc., Carrington Fin. Corp et al 93 | | |
| Matter No : | 23842.010100 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 03/17/00 | Photocopy Charges 128 Copies, by 745 | $ | 19.20 |
| 03/17/00 | Photocopy Charges 128 Copies, by 745 | $ | 19.20 |
| 03/20/00 | Photocopy Charges 30 Copies, by 745 | $ | 4.50 |
| 03/20/00 | Telephone Charges - 2024185377 by, 235 | $ | 0.77 |
| 03/21/00 | Photocopy Charges 9 Copies, by 745 | $ | 1.35 |
| 03/21/00 | Telephone Charges - 2024185353 by, 235 | $ | 0.77 |
| 03/22/00 | Photocopy Charges 515 Copies, by 284 | $ | 77.25 |
| 03/22/00 | Photocopy Charges 2 Copies, by 722 | $ | 0.30 |
| 03/22/00 | Photocopy Charges 3 Copies, by 722 | $ | 0.45 |
| 03/22/00 | Photocopy Charges 14 Copies, by 722 | $ | 2.10 |
| 03/22/00 | Photocopy Charges 110 Copies, by 284 | $ | 16.50 |
| 03/22/00 | Photocopy Charges 75 Copies, by 722 | $ | 11.25 |
| 03/22/00 | Photocopy Charges 11 Copies, by 722 | $ | 1.65 |
| 03/22/00 | Photocopy Charges 4 Copies, by 722 | $ | 0.60 |
| 03/22/00 | Photocopy Charges 6 Copies, by 722 | $ | 0.90 |
| 03/22/00 | Telephone Charges - 2024185377 by, 721 | $ | 1.54 |
| 03/23/00 | Courier Charges EXECUTIVE 2000 MESSENGER BY HILARIE BASS FOR USDC | $ | 9.50 |
| 03/27/00 | Facsimile Charges by 284 Telephone No. 13057892477 | $ | 13.00 |
| 03/27/00 | Photocopy Charges 12 Copies, by 721 | $ | 1.80 |
| 03/29/00 | Photocopy Charges 77 Copies, by 721 (CARRINGTON) | $ | 11.55 |
| 04/07/00 | Photocopy Charges 21 Copies, by 745 | $ | 3.15 |
| 04/12/00 | Telephone Charges - 2024817732 by, 507 | $ | 0.38 |
| 04/12/00 | Telephone Charges - 2024817732 by, 507 | $ | 0.38 |
| 04/13/00 | Facsimile Charges by 716 Telephone No. 12024185524 | $ | 6.00 |
| 04/13/00 | Fedex by EHS (412451861618) for 23842.010100 CLERK, US COURT OF APPEAL | $ | 9.83 |
| 04/13/00 | PAYEE: Maureen Hylton, Petty Cash Custodian; REQUEST#: 68183; DATE: 4/20/00;  Parking at courthouse for CXM/Carrington Financial | $ | 7.00 |
| 04/13/00 | Photocopy Charges 55 Copies, by 579 | $ | 8.25 |
| 04/13/00 | Telephone Charges - 2024185524 by, 2530 | $ | 0.82 |
| 04/18/00 | Photocopy Charges 31 Copies, by 745 | $ | 4.65 |
| 04/19/00 | Photocopy Charges 32 Copies, by 284 | $ | 4.80 |
| 04/25/00 | Facsimile Charges by 284 Telephone No. 13055790641 | $ | 5.00 |
| 04/25/00 | Telephone Charges - 2024817837 by, 262 | $ | 0.38 |
| 04/25/00 | Telephone Charges - 2024817834 by, 721 | $ | 0.38 |
| 04/25/00 | Telephone Charges - 2024817837 by, 721 | $ | 0.77 |
| 04/26/00 | Facsimile Charges by 284 Telephone No. 12024817732 | $ | 15.00 |
| 04/26/00 | Photocopy Charges 65 Copies, by 722 | $ | 9.75 |
| 04/26/00 | Telephone Charges - 2024817732 by, 509 | $ | 1.92 |
| 04/28/00 | AUTOTRACK SUMMARY OF USAGE FROM 2/1-2/29 | $ | 119.00 |
| 05/04/00 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 3.00 |
| 05/04/00 | Telephone Charges - 2024817732 by, 511 | $ | 0.38 |

Invoice No.:      928678                                                                          Page 39
Re:               Frank Scruggs, Esq. as Receiver v. Trinity Fin. Group, Inc., Carrington Fin. Corp et al 97-793
Matter No.:       23842.010100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 05/08/00 | Photocopy Charges 35 Copies, by 721 | $ | 5.25 |
| 05/11/00 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 5.00 |
| 05/15/00 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 2.00 |
| 05/15/00 | Facsimile Charges by 284 Telephone No. 13055361116 | $ | 2.00 |
| 05/15/00 | Photocopy Charges 94 Copies, by 284 | $ | 14.10 |
| 05/15/00 | Photocopy Charges 105 Copies, by 232 | $ | 15.75 |
| 05/15/00 | Postage expense by 284 | $ | 2.31 |
| 05/18/00 | Photocopy Charges 114 Copies, by 745 | $ | 17.10 |
| 05/18/00 | Photocopy Charges 131 Copies, by 745 | $ | 19.65 |
| 05/18/00 | Photocopy Charges 75 Copies, by 716 | $ | 11.25 |
| 05/22/00 | Telephone Charges - 2024817876 by, 721 | $ | 2.31 |
| 05/22/00 | Telephone Charges - 4074204519 by, 721 | $ | 0.18 |
| 05/23/00 | Facsimile Charges by 284 Telephone No. 12024185538 | $ | 14.00 |
| 05/23/00 | Photocopy Charges 13 Copies, by 284 | $ | 1.95 |
| 05/23/00 | Telephone Charges - 2024185538 by, 507 | $ | 0.38 |
| 05/23/00 | Telephone Charges - 2024185538 by, 507 | $ | 3.46 |
| 06/07/00 | Telephone Charges - 2024817732 by, 507 | $ | 1.15 |
| 06/13/00 | Facsimile Charges by 284 Telephone No. 5847840 | $ | 1.00 |
| 06/13/00 | Facsimile Charges by 284 Telephone No. 7918495 | $ | 8.00 |
| 06/22/00 | Facsimile Charges by 284 Telephone No. 13057892436 | $ | 12.00 |
| 06/22/00 | Facsimile Charges by 284 Telephone No. 12024817732 | $ | 12.00 |
| 06/22/00 | Photocopy Charges 32 Copies, by 722 | $ | 4.80 |
| 06/22/00 | Telephone Charges - 2024817732 by, 517 | $ | 0.38 |
| 06/22/00 | Telephone Charges - 2024817732 by, 517 | $ | 2.31 |
| 07/20/00 | Telephone Charges - 7148381539 by, 722 | $ | 0.77 |
| 07/24/00 | Telephone Charges - 3367845324 by, 722 | $ | 1.15 |
| 08/18/00 | Facsimile Charges by 284 Telephone No. 13055361116 | $ | 9.00 |
| 08/21/00 | Facsimile Charges by 284 Telephone No. 12024185538 | $ | 5.00 |
| 08/21/00 | Photocopy Charges 1 Copies, by 722 | $ | 0.15 |
| 08/31/00 | Photocopy Charges 16 Copies, by 722 | $ | 2.40 |
| 09/12/00 | Facsimile Charges by 284 Telephone No. 12024185538 | $ | 5.00 |
| 09/12/00 | Photocopy Charges 4 Copies, by 722 | $ | 0.60 |
| 09/12/00 | Photocopy Charges 1 Copies, by 722 | $ | 0.15 |
| 09/12/00 | Telephone Charges - 2024185377 by, 722 | $ | 1.92 |
| 09/12/00 | Telephone Charges - 2024185377 by, 722 | $ | 0.77 |
| 09/12/00 | Telephone Charges - 2024185377 by, 722 | $ | 0.38 |
| 09/12/00 | Telephone Charges - 2024185538 by, 517 | $ | 1.15 |
| 09/13/00 | Facsimile Charges by 284 Telephone No. 7657520 | $ | 2.00 |
| 09/13/00 | Kapila & Company 1000 So. Federal Hwy Ft. Lauderdale, FL. | $ | 13.00 |
| 09/13/00 | Photocopy Charges 61 Copies, by 284 | $ | 9.15 |
| 09/13/00 | Photocopy Charges 26 Copies, by 284 | $ | 3.90 |

Invoice No.: 828578                                                                  Page 40
Re.:         Frank Scruggs, Esq. as Receiver v Trinity Fin Group, Inc., Carrington Fin. Corp. et al 97 799
Matter No.:  23942.010100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 09/15/00 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 3.00 |
| 09/15/00 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 3.00 |
| 09/15/00 | Facsimile Charges by 262 Telephone No. 12024185538 | $ | 3.00 |
| 09/15/00 | Photocopy Charges 8 Copies, by 721 | $ | 1.20 |
| 09/15/00 | PAYEE: JIM BLACK; REQUEST#: 99551; DATE: 9/18/2000<br>Return Receipt<br>Certified<br>Label Series # 70993400000822899479 | $ | 3.42 |
| 09/15/00 | Telephone Charges - 2024185538 by, 505 | $ | 0.77 |
| 09/18/00 | Photocopy Charges 2 Copies, by 721 | $ | 0.30 |
| 09/18/00 | Photocopy Charges 10 Copies, by 722 (2) | $ | 1.50 |
| 09/18/00 | Photocopy Charges 11 Copies, by 722 | $ | 1.65 |
| 09/18/00 | Telephone Charges - 2024185377 by, 262 | $ | 0.38 |
| 09/18/00 | Telephone Charges - 2024185377 by, 262 | $ | 0.38 |
| 09/19/00 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 8.00 |
| 09/19/00 | VENDOR: Sunshine State Messenger Service; INVOICE#: 66828; DATE:<br>9/30/2000 - Customer No. 1331<br>GT FTL To GT Miami | $ | 55.25 |
| 09/19/00 | Photocopy Charges 7 Copies, by 722 | $ | 1.05 |
| 09/19/00 | Photocopy Charges 14 Copies, by 722 | $ | 2.10 |
| 09/19/00 | Photocopy Charges 416 Copies, by 284 | $ | 62.40 |
| 09/19/00 | Photocopy Charges 697 Copies, by 284 | $ | 104.55 |
| 09/19/00 | Photocopy Charges 1 Copies, by 721 | $ | 0.15 |
| 09/19/00 | Photocopy Charges 10 Copies, by 284 (CARRINGTON) | $ | 1.50 |
| 09/19/00 | Photocopy Charges 25 Copies, by 284 (CARRINGTON) | $ | 3.75 |
| 09/19/00 | Photocopy Charges 30 Copies, by 284 (CARRINGTON) | $ | 4.50 |
| 09/19/00 | Photocopy Charges 4 Copies, by 284 (CARRINGTON) | $ | 0.60 |
| 09/19/00 | Photocopy Charges 14 Copies, by 284 (CARRINGTON) | $ | 2.10 |
| 09/19/00 | Photocopy Charges 345 Copies, by 284 (CARRINGTON) | $ | 51.75 |
| 09/19/00 | Photocopy Charges 18 Copies, by 0637 | $ | 2.70 |
| 09/19/00 | Telephone Charges - 2024817876 by, 262 | $ | 0.38 |
| 09/20/00 | Courier Charges EXECUTIVE 2000 MESSENGER BY LORI A SOCHIN<br>FOR USDC | $ | 26.00 |
| 09/21/00 | VENDOR: Sochin, Lori A.; INVOICE#: 092100-1; DATE: 9/21/00 -<br>9/20/00 parking, tolls, cabs | $ | 5.00 |
| 09/26/00 | Photocopy Charges 13 Copies, by 0745 | $ | 1.95 |
| 09/28/00 | PAYEE: Florida Department of Revenue.; REQUEST#: 102014; DATE:<br>9/28/2000<br>florida Intangible Personal Property Tax<br>Frank Scruggs, Esq., Receiver for Carington Financial Corp. | $ | 1,822.38 |
| 09/28/00 | Photocopy Charges 8 Copies, by 722 | $ | 1.20 |
| 09/28/00 | Postage expense by 284 | $ | 0.77 |
| 10/03/00 | Photocopy Charges 37 Copies, by 0716 | $ | 5.55 |
| 10/04/00 | Telephone Charges - 2024817834 by, 262 | $ | 0.38 |

Invoice No.: 528678                                                                  Page 41

Re.:            Frank Scruggs, Esq. as Receiver v. Trinity First Group, Inc., Carrington First Corp. et al 97-363

Matter No.:     23842.010100

<u>Description of Expenses Billed</u>

| Date | Description | | Amount |
|------|-------------|---|-------|
| 10/04/00 | Telephone Charges - 2024817837 by, 262 | $ | 0.38 |
| 10/05/00 | Photocopy Charges 49 Copies, by 0745 | $ | 7.35 |
| 10/05/00 | Telephone Charges - 2024817867 by, 262 | $ | 0.38 |
| 10/05/00 | Telephone Charges - 2024817867 by, 262 | $ | 1.15 |
| 10/05/00 | Telephone Charges - 4169640411 by, 262 | $ | 0.98 |
| 10/11/00 | Facsimile Charges by 0716 Telephone No. 19547651477 | $ | 8.00 |
| 10/11/00 | Facsimile Charges by 0716 Telephone No. 19547651477 | $ | 3.00 |
| 10/12/00 | Photocopy Charges 27 Copies, by 0716 | $ | 4.05 |
| 10/12/00 | Photocopy Charges 89 Copies, by 0745 | $ | 13.35 |
| 10/18/00 | Photocopy Charges 28 Copies, by 0716 | $ | 4.20 |
| 10/18/00 | PAYEE: JIM BLACK; REQUEST#: 106119; DATE: 10/18/2000 | $ | 0.84 |
| 12/17/00 | Fedex by FPS (478128472449) for 23842.010100 / | $ | 19.19 |
| 12/18/00 | Telephone Charges - 2024817876 by, 262 | $ | 0.77 |
| 12/26/00 | Photocopy Charges 210 Copies, by 284 | $ | 31.50 |
| 12/26/00 | Telephone Charges - 2024185377 by, 722 | $ | 0.77 |
| 12/27/00 | Telephone Charges - 2024185377 by, 722 | $ | 1.54 |
| 01/10/01 | Facsimile Charges by 284 Telephone No. 12024185538 | $ | 4.00 |
| 01/10/01 | Photocopy Charges 12 Copies, by 206 | $ | 1.80 |
| 01/10/01 | Photocopy Charges 15 Copies, by 232 | $ | 2.25 |
| 01/10/01 | Telephone Charges - 2024185538 by, 507 | $ | 0.92 |
| 01/10/01 | Telephone Charges - 2024817732 by, 511 | $ | 1.38 |
| 01/10/01 | Telephone Charges - 2024817732 by, 507 | $ | 0.92 |
| 01/18/01 | Facsimile Charges by 0716 Telephone No. 19547651477 | $ | 3.00 |
| 01/18/01 | Facsimile Charges by 0716 Telephone No. 12024817732 | $ | 3.00 |
| 01/18/01 | Photocopy Charges 8 Copies, by 0745 | $ | 1.20 |
| 01/18/01 | Telephone Charges - 2024185337 by, 262 | $ | 0.46 |
| 01/18/01 | Telephone Charges - 2024185337 by, 262 | $ | 0.46 |
| 01/24/01 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 11.00 |
| 01/24/01 | Photocopy Charges 3 Copies, by 722 | $ | 0.45 |
| 01/24/01 | Photocopy Charges 11 Copies, by 232 | $ | 1.65 |
| 01/26/01 | Courier Charges EXECUTIVE 2000 MESSENGER BY ELLIOT H SCHERKE FOR USBC | $ | 4.50 |
| 01/29/01 | Photocopy Charges 29 Copies, by 0745 | $ | 4.35 |
| 01/31/01 | Photocopy Charges 14 Copies, by 721 | $ | 2.10 |
| 02/15/01 | Facsimile Charges by 284 Telephone No. 13055790717 | $ | 55.00 |
| 02/15/01 | Photocopy Charges 54 Copies, by 284 | $ | 8.10 |
| 02/15/01 | Telephone Charges - 2024185377 by, 262 | $ | 0.46 |
| 02/20/01 | Facsimile Charges by 0716 Telephone No. 19547651477 | $ | 4.00 |
| 02/20/01 | Facsimile Charges by 0716 Telephone No. 19547651477 | $ | 25.00 |
| 02/20/01 | Facsimile Charges by 0716 Telephone No. 19547651477 | $ | 55.00 |
| 02/20/01 | Photocopy Charges 82 Copies, by 0745 | $ | 12.30 |
| 02/23/01 | Facsimile Charges by 0716 Telephone No. 19547651477 | $ | 2.00 |
| 02/23/01 | Facsimile Charges by 0716 Telephone No. 12024817732 | $ | 2.00 |

Invoice No · 628678
Re: Page 42
Matter No.: Frank Scruggs, Esq. as Receiver v Trinity Pul. Group, Inc. Carrington Pul. Co.p. et al 97-99
23842.010100

Description of Expenses Billed

| Date | Description | | Amount |
|---|---|---|---|
| 02/23/01 | Photocopy Charges 2 Copies, by 721 | $ | 0.30 |
| 02/23/01 | Telephone Charges - 2024817732 by, 2528 | $ | 0.41 |
| 02/26/01 | Photocopy Charges 14 Copies, by 0745 | $ | 2.10 |
| 03/09/01 | Photocopy Charges 6 Copies, by 721 | $ | 0.90 |
| 03/14/01 | Fedex by HB (480328441283) for 23842.010100 FRANK SCRUGGS | $ | 8.42 |
| 03/15/01 | Photocopy Charges 46 Copies, by 284 | $ | 6.90 |
| 03/20/01 | Photocopy Charges 47 Copies, by 284 | $ | 7.05 |
| 03/20/01 | Telephone Charges - 2025145040 by, 262 | $ | 0.92 |
| 03/23/01 | Facsimile Charges by 0716 Telephone No. 19547651477 | $ | 3.00 |
| 03/29/01 | Photocopy Charges 2 Copies, by 722 | $ | 0.30 |
| 03/29/01 | Photocopy Charges 142 Copies, by 0716 | $ | 21.30 |
| 03/31/01 | VENDOR: Sunshine State Messenger Service; INVOICE#: 79476; DATE: 3/31/2001 - Customer # 1331 3-23-01 From: GTFTL To: Iron Mountain 3821 S.W. 47th Avenue | $ | 37.00 |
| 03/31/01 | VENDOR: Iron Mountain; INVOICE#: 500032714; DATE: 3/31/2001 - Customer # 700017 Storage, Service and Transportation Charges | $ | 410.21 |
| 04/04/01 | Photocopy Charges 2 Copies, by 0745 | $ | 0.30 |
| 04/18/01 | Photocopy Charges 80 Copies, by 284 | $ | 12.00 |
| 04/18/01 | Telephone Charges - 2024185377 by, 722 | $ | 3.69 |
| 04/19/01 | Photocopy Charges 1 Copies, by 722 | $ | 0.15 |
| 04/20/01 | Photocopy Charges 18 Copies, by 0745 | $ | 2.70 |
| 04/20/01 | Photocopy Charges 186 Copies, by 284 | $ | 27.90 |
| 04/20/01 | Photocopy Charges 135 Copies, by 284 | $ | 20.25 |
| 04/20/01 | Photocopy Charges 498 Copies, by 284 | $ | 74.70 |
| 04/20/01 | Photocopy Charges 8 Copies, by 722 | $ | 1.20 |
| 04/20/01 | Postage expense by 284 | $ | 6.35 |
| 04/23/01 | Photocopy Charges 8 Copies, by 0745 | $ | 1.20 |
| 04/30/01 | Photocopy Charges 12 Copies, by 0745 | $ | 1.80 |
| 04/30/01 | Photocopy Charges 12 Copies, by 0745 | $ | 1.80 |
| 04/30/01 | VENDOR: Iron Mountain; INVOICE#: 500034457; DATE: 4/30/2001 - Customer # 700017 Storage, Service and Transportation Charges | $ | 156.54 |
| 05/03/01 | Photocopy Charges 8 Copies, by 0745 | $ | 1.20 |
| 05/03/01 | Photocopy Charges 9 Copies, by 0745 | $ | 1.35 |
| 05/09/01 | Telephone Charges - 2025145040 by, 262 | $ | 0.92 |
| 05/29/01 | Photocopy Charges 2 Copies, by 722 | $ | 0.30 |
| 05/31/01 | VENDOR: Iron Mountain; INVOICE#: 500035009; DATE: 5/31/2001 - Customer # 700017 Storage, Service and Transportation Charges | $ | 134.88 |
| 06/08/01 | Photocopy Charges 6 Copies, by 0745 | $ | 0.90 |
| 06/08/01 | Photocopy Charges 15 Copies, by 721 | $ | 2.25 |
| 06/14/01 | Photocopy Charges 1 Copies, by 0745 | $ | 0.15 |

Invoice No.:     828678                                                                 Page 43
Re.:            Frank Scruggs, Esq. as Receiver - Trinity Fin. Group, Inc., Carrington Fin. Corp. et al 97-793
Matter No.:      25842.010100

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|-------|
| 06/20/01 | Photocopy Charges 3 Copies, by 722 | $ | 0.45 |
| 06/30/01 | VENDOR: Iron Mountain; INVOICE#: 500036093; DATE: 6/30/2001 - Customer # 700017<br>Storage, Transportation & Service Charges for 06/01/2001 through 06/30/2001 | $ | 118.28 |
| 07/10/01 | Copy; 65 Page(s) by 284 | $ | 9.75 |
| 07/19/01 | PAYEE: FLORIDA DEPARTMENT OF REVENUE; REQUEST#: 176035; DATE: 7/19/2001-Collection Notice | $ | 82.30 |
| 07/20/01 | Copy; 2 Page(s) by 0745 | $ | 0.30 |
| 07/24/01 | Copy; 38 Page(s) by 722 | $ | 5.70 |
| 07/26/01 | VENDOR: FedEx INVOICE#: 972084501 DATE: 8/13/2001<br>Tracking #478128507002<br>From: GREENBERG TRAURIG ET AL, 515 E LAS OLAS BLVD STE 1500, FORT LAUDERDALE, FL 333012278<br> To: RICHARD M BOGDANOFF, CPA, INFORMATION NOT SUPPLIED, 7280 W. PALMETTO PARK ROAD, BOCA RATON, FL 334330000 | $ | 8.42 |
| 07/26/01 | Copy; 17 Page(s) by 270 | $ | 2.55 |
| 07/26/01 | Copy; 35 Page(s) by 270 | $ | 5.25 |
| 07/26/01 | Copy; 53 Page(s) by 270 | $ | 7.95 |
| 07/31/01 | VENDOR: Iron Mountain; INVOICE#: 500037155; DATE: 7/31/2001 - Customer # 700017<br>Storage Charges 07-01-01 through 07-31-01 | $ | 118.28 |
| 08/01/01 | Telephone; 2024185377 from Ext. 721 | $ | 0.92 |
| 08/03/01 | | $ | 3.00 |
| 08/03/01 | | $ | 3.00 |
| 08/03/01 | | $ | 3.00 |
| 08/03/01 | | $ | 3.00 |
| 08/03/01 | | $ | 3.00 |
| 08/03/01 | Telephone; 2025149868 from Ext. 509 | $ | 0.92 |
| 08/03/01 | Telephone; 2024185523 from Ext. 509 | $ | 0.92 |
| 08/03/01 | Telephone; 2025149868 from Ext. 507 | $ | 0.92 |
| 08/06/01 | Telephone; 3129329529 from Ext. 0641 | $ | 0.82 |
| 08/06/01 | Telephone; 3129329529 from Ext. 0641 | $ | 0.82 |
| 08/06/01 | Telephone; 3129329529 from Ext. 0641 | $ | 0.82 |
| 08/15/01 | VENDOR: Scruggs, Frank; INVOICE#: 082101A; DATE: 8/21/2001 - 8/15/01 Travel to Miami to attend meeting with DeMaria, Hass and Bass regarding Carrington (Parking) | $ | 6.25 |
| 08/15/01 | Telephone; 2024185377 from Ext. 5354 | $ | 0.41 |
| 08/15/01 | Telephone; 2024185337 from Ext. 5354 | $ | 2.47 |
| 08/15/01 | Telephone; 2024185337 from Ext. 5354 | $ | 16.06 |
| 08/20/01 | Telephone; 2024185377 from Ext. 262 | $ | 1.38 |
| 08/20/01 | Telephone; 2024185377 from Ext. 262 | $ | 0.46 |
| 08/21/01 | Copy; 2 Page(s) by 721 | $ | 0.30 |
| 08/23/01 | Copy; 1 Page(s) by 722 | $ | 0.15 |

Invoice No.:      828678                                                    Page 44
Re.:              Frank Scruggs, Esq. as Receiver v Tilly's Inc Group, Inc, Carrington Air Corp et al 9 795
Matter No.:       23842.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/23/01 | Telephone; 2024185377 from Ext. 262 | $ | 0.92 |
| 08/23/01 | Telephone; 2024185337 from Ext. 262 | $ | 3.23 |
| 08/23/01 | Telephone; 2025145040 from Ext. 0745 | $ | 1.65 |
| 08/23/01 | Telephone; 2025145040 from Ext. 0745 | $ | 1.24 |
| 08/31/01 | VENDOR: Iron Mountain; INVOICE#: 500038213; DATE: 8/31/2001 - Customer # 700017<br>Storage Charges 08-01-01 through 08-31-01 | $ | 118.28 |
| 09/04/01 | Telephone; 2024185377 from Ext. 722 | $ | 0.92 |
| 09/05/01 | Facsimile; 13055790717, 2 Page(s) by 284 | $ | 2.00 |
| 09/05/01 | Facsimile; 12024185523, 2 Page(s) by 284 | $ | 2.00 |
| 09/06/01 | Facsimile; 13055790717, 2 Page(s) by 284 | $ | 2.00 |
| 09/06/01 | Copy; 1 Page(s) by 214 | $ | 0.15 |
| 09/10/01 | Facsimile; 19049976601, 4 Page(s) by 284 | $ | 4.00 |
| 09/10/01 | Telephone; 9049976601 from Ext. 507 | $ | 0.30 |
| 09/11/01 | Facsimile; 13055790717, 3 Page(s) by 284 | $ | 3.00 |
| 09/12/01 | Facsimile; 13055790717, 2 Page(s) by 284 | $ | 2.00 |
| 09/12/01 | Facsimile; 12025149868, 2 Page(s) by 284 | $ | 2.00 |
| 09/12/01 | Copy; 1 Page(s) by 721 | $ | 0.15 |
| 09/12/01 | Telephone; 3035727288 from Ext. 0641 | $ | 1.15 |
| 09/12/01 | Telephone; 2025145040 from Ext. 262 | $ | 0.46 |
| 09/12/01 | Telephone; 2025149868 from Ext. 506 | $ | 0.46 |
| 09/12/01 | Telephone; 2025149868 from Ext. 506 | $ | 0.92 |
| 09/17/01 | Copy; 12 Page(s) by 284 | $ | 1.80 |
| 09/18/01 | Telephone; 2024185377 from Ext. 262 | $ | 0.92 |
| 09/19/01 | Facsimile; 12024185538, 3 Page(s) by 284 | $ | 3.00 |
| 09/19/01 | Telephone; 2024185538 from Ext. 507 | $ | 0.46 |
| 09/20/01 | Copy; 82 Page(s) by 284 | $ | 12.30 |
| 09/21/01 | Copy; 2 Page(s) by 721 | $ | 0.30 |
| 09/21/01 | VENDOR: Richard M. Bogdanoff, P.A.; INVOICE#: 6825; DATE: 9/21/2001 - Professional Services: Preparation of 2000 Form 1120S U.S. Corporation Income Tax Return; Preparation of 2001 Florida Corporation Intangible Property Tax Return and Amended 2000 Florida Corporation Intangible Property Tax Retrun Including Data Processing Costs. Accounting Services Rendered in Preparing Bank Reconciliations For 2000 and Review of Accrued Liabilities Outstanding For The Year Ended December 31, 2000 Prepared From Client's Documents. | $ | 1,030.00 |
| 09/24/01 | US Postal Service<br>7100 NW 4th St.<br>Plantation, FL<br>re: deliver mail for FPS (PB w/Beasley) | $ | 7.00 |
| 09/24/01 | Copy; 82 Page(s) by 721 | $ | 12.30 |
| 09/24/01 | Postage by 284 | $ | 3.42 |
| 09/28/01 | Facsimile; 13055790717, 9 Page(s) by 284 | $ | 9.00 |
| 09/28/01 | Facsimile; 12024185523, 9 Page(s) by 284 | $ | 9.00 |
| 09/28/01 | Copy; 4 Page(s) by 722 | $ | 0.60 |

Invoice No.:      82867S                                                    Page 45

Re.:              Frank Scruggs, Esq. as Receiver Relling Pan Group, Inc., Carrington Para Corp. et al 9 / 793

Matter No.:       23842.010100

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 09/28/01 | Telephone; 2024185523 from Ext. 508 | $ | 1.85 |
| 09/30/01 | VENDOR: Iron Mountain; INVOICE#: 500039290; DATE: 9/30/2001 -<br>Account #700017<br>Storage Service & Transportation<br>Summary Charges 09/01/01 through 09/30/01 | $ | 123.28 |
| 10/12/01 | Copy; 7 Page(s) by 721 | $ | 1.05 |
| 10/12/01 | Telephone; 2024185377 from Ext. 262 | $ | 0.92 |
| 10/12/01 | Telephone; 2025145040 from Ext. 262 | $ | 0.46 |
| 10/19/01 | Arthur Anderson<br>1 Biscayne Tower<br>Suite 1470<br>2 S. Biscayne Blvd.<br>re: pick up boxes for FPS | $ | 35.00 |
| 10/31/01 | Copy; 4 Page(s) by 722 | $ | 0.60 |
| 11/05/01 | Copy; 3 Page(s) by 721 | $ | 0.45 |
| 11/13/01 | Telephone; 2024185377 from Ext. 262  WASHINGTON  DC | $ | 4.31 |
| 11/20/01 | Telephone; 2024185377 from Ext. 722  WASHINGTON  DC | $ | 1.08 |
| 11/30/01 | Telephone; 2024185377 from Ext. 722  WASHINGTON  DC | $ | 0.54 |
| 12/04/01 | Facsimile; 15618415587, 1 Page(s) by 284 | $ | 1.00 |
| 12/04/01 | PAYEE: Iron Mountain; REQUEST#: 211620; DATE: 12/4/2001<br>Invoice # 500040341<br>Invoice Date: 10-31-01<br>Customer # 700017<br>Storage, Service & Transportation Charges | $ | 123.28 |
| 12/05/01 | Facsimile; 15618415587, 5 Page(s) by 284 | $ | 5.00 |
| 12/05/01 | Telephone; 2024185377 from Ext. 722  WASHINGTON  DC | $ | 1.08 |
| 12/17/01 | Telephone; 2024185377 from Ext. 262  WASHINGTON DC | $ | 0.54 |
| 12/18/01 | Telephone; 2024185377 from Ext. 262  WASHINGTON DC | $ | 0.08 |
| 12/18/01 | Telephone; 2025145040 from Ext. 262  WASHINGTON DC | $ | 0.08 |

|  | | |
|---|---|---|
| Total Expenses: | $ | 13,615.21 |

**EXHIBIT "B"**


**May 31, 2001, May 5, 2000, and March 25, 1999**
**Invoices of Arthur Andersen LLP**

ARTHUR ANDERSEN

Frank Scruggs, Esquire
Greenberg Traurig
515 East Las Olas Boulevard, Suite 1500
Ft. Lauderdale, Florida 33301

Arthur Andersen LLP

Suite 2100
200 South Orange Avenue
Orlando FL 32801-3475

Tel 407 841 4601

May 31, 2001

Re:     CFTC v. Carrington Financial Corporation
        Invoice for Tax Services Provided

Dear Frank,

As requested by Ms. Hillary Bass, in her recent conversation with Tom Cryan, I have enclosed all of our prior invoices for the tax services rendered to you in respect to the Carrington Financial Corporation matters. My understanding is that Ms. Bass will be negotiating with the Department of Justice to cover the professional fees associated with this case.

Enclosed are three invoices for tax services rendered in this case. The first two, dated March 25, 1999 and May 5, 2000, were previously sent to you. There is a new invoice in the amount of $7,720, which covers the time incurred by us during the last year. The total amount of the tax invoices is $100,472.80.

In addition, I understand that Jim Feltman will be sending you a summary of outstanding invoices for the services rendered by his litigation support group in Miami. You should be receiving these sometime next week.

I have also enclosed, for your reference, a copy of our original job arrangement letter, dated March 30, 1998. Please let Tom or me know the outcome as the status progresses.

Please do not hesitate to call me if you should have any questions. I may be reached at 407-420-4513 in Orlando.

Very truly yours,

ARTHUR ANDERSEN, LLP

By  *Greg Wilder*
Gregory F. Wilder

Enclosures

Copies to (with enclosures):
Hillary Bass, Greenberg Traurig
Tom Cryan, Arthur Andersen LLP, OFTS
Jim Feltman, Arthur Andersen LLP, Miami
Kevin M. Collver, Arthur Andersen LLP, Miami



ANDERSEN

Frank Scruggs, Esquire
Greenberg Traurig
515 East Las Olas Boulevard, Suite 1500
Ft. Lauderdale, Florida 33301

Arthur Andersen LLP
Suite 700
200 South Orange Avenue
Orlando FL 32801-3475

Tel 407 841 4601

May 31, 2001

Re:     CFTC v. Carrington Financial Corporation
        Invoice for Tax Services Provided

Dear Frank,

Pursuant to your request, the following is our invoice for professional services rendered in connection
with the above-referenced matter for the period March 15, 2000 to May 30, 2001, including detailed time
descriptions that have been attached.

| | | | |
|---|---|---|---|
| Partner/Senior Manager | 14.5 hrs. | @512/hr.= | $7,404 |
| Experienced Senior | 1.2 hrs. | @270/hr.= | $ 316 |
| Subtotal | 15.7 | | $7,720 |
| **Total Amount Due** | | | **$7,720** |

Very truly yours,

ARTHUR ANDERSEN, LLP

By _Greg Wilder_
Gregory F. Wilder

Attachment

3

**Carrington Financial Corporation**

**Summary of Hours for the Period March 15, 2000 to May 30, 2001**

| DATES | PERSON | DESCRIPTION | HOURS |
|-------|--------|-------------|-------|
| 3/15/00 to 5/30/01 | Gregory F. Wilder | Conference calls and updates on status; Strategy discussions; | 2.5 |
| 3/15/00 to 5/30/01 | Thomas M. Cryan | Communications with Frank Scruggs, Esquire; Communications with IRS Agents; Research protest issues; | 12.0 |
| 3/15/00 to 5/30/01 | Kevin M. Collver | Conference calls and updates on status | 1.2 |

May 5, 2000


**Via Fedex**


Frank Scruggs, Esquire
Greenberg Traurig
515 East Las Olas Boulevard, Suite 1500
Ft. Lauderdale, Florida 33301


Re:      CFTC v. Carrington Financial Corporation
         Invoice for Tax Services Provided


Dear Frank:

Pursuant to your request, the following is our invoice for professional services rendered in connection with the above-referenced matter for the period February 1, 1999 through March 15, 2000, including detailned time descriptions that have been attached.

| | | | |
|---|---|---|---|
| Partner | 37.4 hrs. | @440/hr.= | $16,456 |
| Manager | 49.3 hrs. | @383/hr.= | $18,882 |
| Experienced Senior | 135.5 hrs. | @253/hr.= | $34,282 |
| Subtotal | 222.2 | | $69,619 |
| **Total Amount Due** | | | $69,619 |


Very Truly Yours,

ARTHUR ANDERSEN, LLP

*Greg Wilder*

Greg F. Wilder
Attachment

**Carrington Financial Corporation**

**Summary of Hours for the Period March 1, 1999 – March 15, 2000**

| DATE | PERSON | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/02/99 | GFW | Carrington Financial | 1.5 |
| 03/10/99 | SJA | Conference call with Maria Yip/Tom Cryan | 3.0 |
| 03/17/99 | SJA | Preparation of letter regarding status with IRS | 4.0 |
| 06/28/99 | SJA | Preparation for meeting with GFW | 5.0 |
| 06/29/99 | GFW | Review refund request denial from IRS and strategize on response possibilities; review cited cases. | 2.0 |
| 07/01/99 | GFW | Review files related to research on employment and income tax refund from S corp.; excessive comp. Issues | 1.0 |
| 07/02/99 | KMC | Initial introduction to protest issues; meeting with GFW and SJA | 4.0 |
| 07/02/99 | GFW | Carrington Financial - protest issues, strategy | 2.0 |
| 07/06/99 | KMC | Review files and issues | 4.0 |
| 07/07/99 | SJA | Call with Scruggs, Feldman, GFW, Bass-technical review | 6.0 |
| 07/07/99 | KMC | Protest – Review file and cases | 8.0 |
| 07/07/99 | GFW | Review files on IRS disallowance; conf. Calls re: status of refund request | 2.0 |
| 07/08/99 | KMC | Protest issues, background research | 4.0 |
| 07/12/99 | SJA | Extension; Call w Tom Cryan | 2.0 |
| 07/12/99 | KMC | Research issues, Protest | 4.0 |
| 07/12/99 | GFW | Carrington Financial | 1.5 |
| 07/13/99 | KMC | File review, disallowance Protest | 4.0 |
| 07/15/99 | KMC | File review, disallowance and subsequent refund | 3.0 |
| 07/16/99 | KMC | Protest; Read cases, Sample protest; research issues relating to standing | 8.0 |
| 07/19/99 | KMC | Standing issues; research all relevant cases | 5.0 |
| 07/19/99 | GFW | Review Carrington field service advise and letter from Attorneys | 1.5 |
| 07/27/99 | KMC | Standing issues: research all relevant cases | 3.0 |
| 07/29/99 | KMC | Summary of relevant standing issues | 1.5 |
| 07/30/99 | KMC | Shepardize all cases; research all cases and look for any additional cases | 8.0 |
| 08/04/99 | SJA | Review cases, preliminary response, possible strategies | 6.8 |

**Carrington Financial Corporation**

**Summary of Hours for the Period March 1, 1999 – March 15, 2000**

| DATE | PERSON | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/04/99 | KMC | Draft Protest; standing issues | 6.0 |
| 08/05/99 | SJA | Review Protest and standing issues, review cases | 6.8 |
| 08/05/99 | KMC | Standing issues, Excessive compensation issues | 8.0 |
| 08/06/99 | SJA | Review excessive compensation standards | 6.0 |
| 08/06/99 | KMC | Finalize Memo | 8.0 |
| 08/13/99 | GFW | Review Protest for Carrington | 2.5 |
| 08/18/99 | SJA | Review issues, discuss counter points | 6.0 |
| 08/24/99 | GFW | Carrington Financial - Protest positions | 3.0 |
| 08/31/99 | SJA | Carrington Financial | 4.0 |
| 09/0/199 | GFW | Carrington issues, call with Cryan and discuss with SJA | 1.5 |
| 09/03/99 | SJA | Carrington protest to IRS | 3.7 |
| 09/21/99 | GFW | Carrington Protest | 0.5 |
| 09/25/99 | GFW | Carrington Protest | 1.0 |
| 09/29/99 | KMC | Review correspondence; research cases and counter arguments | 4.0 |
| 09/30/99 | KMC | Research case; counter argument | 3.0 |
| 10/04/99 | KMC | Research cases cited by opposing counsel | 4.0 |
| 10/05/99 | KMC | Research issues raised by opposing counsel | 2.0 |
| 10/06/99 | KMC | Outline response; | 5.0 |
| 10/08/99 | GFW | Call Tom Cryan | 0.7 |
| 10/11/99 | KMC | Review cases on S corp. refund; discussion with Attorney. | 4.0 |
| 11/08/99 | KMC | Call to Attorney. To confirm status; Demaria's letter review | 1.0 |
| 11/11/99 | KMC | Call to Attorney. To determine status; review authority cited by Demaria | 0.5 |
| 11/22/99 | KMC | Research refund cases | 3.5 |
| 12/15/99 | KMC | Outline letter to IRS | 2.0 |
| 12/27/99 | TC | Research ability of IRS to reassess tax rather than bring erroneous refund suit; call to GFW | 1.5 |
| 01/14/00 | KMC | Review IRS correspondence; call to GT; Call to TC; Call to GFW; fax to Attorney. | 1.5 |
| 01/15/00 | KMC | Response to Demaria; examine cases; refute arguments | 1.5 |
| 01/17/00 | KMC | Call to Attorney; calls to GFW, TC; conference call | 3.0 |
| 01/18/00 | GFW | Carrington status review | 0.5 |

Page 3

**Carrington Financial Corporation**

**Summary of Hours for the Period March 1, 1999 – March 15, 2000**

| DATE | PERSON | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/18/00 | TC | Call w KMC and call to appeals officer to get an extension to 2/2/00 to respond to her letter | 1.0 |
| 01/18/00 | KMC | Research erroneous refunds; deficiency procedures for income tax and employment taxes | 3.0 |
| 01/19/00 | KMC | Research erroneous refunds; deficiency procedures for income tax and employment taxes | 2.0 |
| 01/20/00 | GFW | Carrington status review and strategy | 1.0 |
| 01/21/00 | KMC | GFW's points going forward | 1.5 |
| 01/25/00 | GFW | Carrington Protest | 1.0 |
| 01/25/00 | TC | Call w KMC and GFW to discuss strategy and need to discuss with Greenberg | 0.5 |
| 01/25/00 | KMC | Set up conf. Call between all parties: GFW, OFTS, Attorneys; summary of issues. | 1.5 |
| 0/26/00 | GFW | Carrington Protest | 0.5 |
| 01/28/00 | KMC | Erroneous refund procedures | 1.5 |
| 1/31/00 | KMC | Conf,. Call and preparation for call | 3.0 |
| 01/31/00 | TC | Call on Carrington Financial with receiver and Attorneys., GFW and KMC to discuss strategy and answer questions; some research before mtg. On IRS collection policy. | 1.5 |
| 02/03/00 | TC | Call to KMC to discuss Receiver's concerns | 1.0 |
| 02/01/00 | KMC | Review RAR for points raised by new Revenue Agent | 3.0 |
| 02/02/00 | KMC | Erroneous refund issues, collection procedures | 4.0 |
| 02/04/00 | GFW | RAR information. | .7 |
| 02/09/00 | TC | Letter to attorney. | 1.0 |
| 02/10/00 | GFW | Carrington, review TC's points | 1.5 |
| 02/22/00 | TC | Response back to KMC and GFW on IRS denial of our refund claim | .5 |
| 02/24/00 | KMC | Billing for entire prior year period | 4.0 |
| | | | |

Total      222.2

Gre731\carrington billing backup.doc

Page 4

# ARTHUR
# ANDERSEN

March 25, 1999

Arthur Andersen LLP

Suite 1470
One Biscayne Tower
Miami FL 33131-1801
305 374 3700

**Via FedEx**

Frank Scruggs, Esq.
Greenberg, Traurig
515 East Las Olas Blvd, Suite 1500
Ft. Lauderdale, FL  33301

Re:   CFTC v. Carrington Financial Corporation
      Invoice for <u>Tax Services Provided</u>

Dear Frank:

Pursuant to your request, the following is our invoice for professional services rendered in connection with the above-referenced matter for the period January 26, 1998 through January 27, 1999, including detailed time descriptions that have been attached.

| | | | |
|---|---|---|---|
| Partner | 1.0 hrs. | @ $390/hr. = | $  390.00 |
| Manager | 38.4 hrs. | @ $275/hr. = | 10,560.00 |
| Experience Senior | 13.2 hrs. | @ $194/hr. = | 2,560.80 |
| Staff | 79.9 hrs. | @ $120/hr. = | 9,588.00 |
| Paraprofessional | .7 hrs. | @ $ 50/hr. = | 35.00 |
| Subtotal | 133.2 hrs. | | $23,133.80 |
| **Total Amount Due** | | | **$23,133.80** |

Very truly yours,

ARTHUR ANDERSEN LLP

Scott J. Albertson

Attachment

## Carrington Financial Corporation
### Summary of Hours for the Period January 26, 1998 - January 27, 1999

| Date | Person | Description | Hours |
|------|--------|-------------|-------|
| | | | |
| 1/26/98 | WMS | Meeting with M. Yip and E Dieppa regarding pending project. | 0.5 |
| 01/26/98 | EED | Research regarding refund of taxes due to corporate theft. | 2.5 |
| 01/27/98 | WMS | Research classification issue - no wages vs. corporate receipt plus wages | 2.0 |
| 01/28/98 | WMS | Meeting with M. Yip and E. Dieppa | 0.5 |
| 01/28/98 | EED | Research excess compensation case in CCH regarding shareholder officers and S. Corps. | 3.0 |
| 01/29/98 | WMS | Attend conference call with S. Seeling, C. Hamilton and local office personnel; continue to review staff research. | 0.7 |
| 01/29/98 | EED | Research on excessive compensation of shareholder-owner by IRS; Authority to amend return, meeting with M. Yip, W. Shaheen and | 2.5 |
| 02/13/98 | EED | Research regarding penalties for failure to withhold, statute of limitation for refund; meeting with W. Shaheen and M. Yip | 2.5 |
| 02/23/98 | WMS | Continue research Carrington issues | 1.0 |
| 02/23/98 | EED | Made spreadsheet for tax refund calculation | 1.0 |
| 02/24/98 | WMS | Prepare summary spreadsheet regarding prosepctive refund | 2.5 |
| 02/27/98 | WMS | Draft memo summarizing tax issue surrounding potential employment tax | 4.5 |
| 03/16/98 | GFW | Review of memorandum and analysis of authority for tax position taken | 1.0 |
| 03/16/98 | TRS | Discuss project with manager regarding amended 1120S and related payroll tax returns | 0.7 |
| 03/16/98 | WMS | Meeting with staff regarding supporting research. | 0.5 |
| 03/17/98 | TRS | Amended 1120S, job arrangement letter | 1.5 |
| 03/18/98 | TRS | Amended 1120S, job arrangement letter and telephone call to Chris Hamilton regarding compensation analysis | 6.3 |
| 03/19/98 | TRS | Job arrangement letter revision | 0.3 |
| 03/19/98 | WMS | Worked on JAL and began reviewing staffing options for compliance work | 2.3 |
| 03/20/98 | WMS | Continue to speack with TRS managers regarding staffing of project; spoke with HCS D.C. regarding revised comp. Survey | 1.5 |
| 03/23/98 | WMS | Met with staff to discuss project , outstanding work and process of refund | 1.0 |
| 03/24/98 | AE | Conference with W. Shaheen on refund claim | 0.9 |
| 03/25/98 | WMS | Worked with staff explaining project, discussing work program and reviewing necessary forms and disclosure statements. | 5.0 |
| 03/25/98 | AE | Payroll tax refund | 6.5 |
| 03/26/98 | WMS | Continue working with staff in preparing refund claim forms | 2.0 |
| 03/26/98 | AE | Payroll tax refund | 7.4 |
| 03/27/98 | WMS | Continue clearing points with staff on refund claims | 0.5 |
| 03/27/98 | AE | 1120S Amendements | 7.0 |
| 03/30/98 | WMS | Finished and sent Carrington JAL | 1.0 |
| 03/30/98 | AE | 1120S amendments and payroll tax refunds | 5.3 |
| 03/31/98 | RAF | Carrington Amended 1995 & 1996 | 2.0 |
| 04/01/98 | AE | WIP priced conference with R. Fleischer and S. Alberston on changes | 0.3 |
| 04/01/98 | RAF | WIP Priced Carrington Amended 1995 & 1996 Tax Returns -Review | 2.8 |
| 04/02/98 | AE | WIP Priced changes to refund forms | 2.8 |
| 04/02/98 | RAF | WIP Priced Carrington Amended 1995 and 1996 T/R's | 4.1 |
| 04/03/98 | RAF | Carrington 1995 & 1996 Tax Returns | 1.0 |
| 04/13/98 | AE | Conference call with M. Yip and W. Shaheen regarding refund claim | 0.4 |

**Arrington Financial Corporation**
Summary of Hours for the Period January 26, 1998 - January 27, 1999

| Date | Person | Description | Hours |
|------|--------|-------------|-------|
| 04/29/98 | WMS | WIP price attended pre-hearing session, pulled prior memo, case law and secondary authority regarding compensation issue | 2.5 |
| 04/30/98 | WMS | Pulled statutory and regulation authority regarding filling on behalf of receivership in preparation for hearing; summarized same for CRS | 3.0 |
| 05/18/98 | WMS | WIP Price | 0.4 |
| 06/12/98 | WMS | Review prior work product/inventory history and prepare billing forms for | 2.5 |
| 06/15/98 | EED | Set up file for Carrington | 0.5 |
| 07/16/98 | SJA | WIP Priced IRS Notice | 1.6 |
| 07/23/98 | RAF | WIP Priced Carrington Revised 941-C 95 & 96 | 0.5 |
| 07/23/98 | DHA | WIP Priced preparing 941c revisions | 4.5 |
| 07/30/98 | SJA | WIP Priced | 1.4 |
| 08/20/98 | RAF | Carrington 941 C  1995 & 1996 | 0.4 |
| 08/20/98 | MV | Preparation of amended tax form 1120S for submission to the IRS | 2.4 |
| 08/21/98 | MV | Preparation of amended tax form 841 for submission to the IRS | 3.0 |
| 08/24/98 | RAF | Carrington 941 C | 0.8 |
| 08/24/98 | MV | Preparation of amended tax forms for submission to the IRS | 1.8 |
| 08/24/98 | SJA | Correspondence with the IRS regarding notices received | 0.5 |
| 08/25/98 | RAF | Carrington 941 C  1995 & 1996 | 1.5 |
| 08/25/98 | MV | Preparation of amended tax forms for submission to the IRS | 3.0 |
| 08/26/98 | RAF | Carrington 941 C  1995 & 1996 | 0.1 |
| 09/01/98 | SJA | Continue correspondence with the IRS regarding notices received | 1.0 |
| 09/02/98 | MV | Preparation of amended W-2 forms for submission to the IRS | 3.5 |
| 09/03/98 | MAR | Processed IRS Notice | 0.5 |
| 12/01/98 | MV | Preparation of amended tax forms for submission to the IRS | 2.0 |
| 12/02/98 | MAR | Processed 940 EZ | 0.2 |
| 12/02/98 | AB | 940-EZ | 0.3 |
| 01/27/99 | EED | Research issue of illegal gains, refunds of income taxes on stolen funds in CCH and BNA . Also definition of wages and excess compensation issue. | 8.0 |
| | | **Total Hours** | **133.2** |

**EXHIBIT "C"**

**Statement of Receipts and Disbursements and Profit and Loss
Statements Prepared by Richard Bogdanoff**

CARRINGTON FINANCIAL CORPORATION                                    02/13/02
SCHEDULE OF RECEIPTS AND DISBURSEMENTS AND INTEREST INCOME
MAY 1998 THROUGH DECEMBER 2001
[$ Omitted - Rounded to Nearest Dollar]

| DATE | DESCRIPTION | | DISBURSEMENTS | RECEIPTS |
|---|---|---|---|---|
| 05/01/98 | Order authorizing filing of amended return | | | |
| 08/04/98 | Payment to GT: Fees - 163,719 | | 169,665 | |
| | Costs -  5,946 | | | |
| 08/11/98 | Payment to Arthur Anderson [One half of amount billed per order] | | 26,277 | |
| 08/11/98 | Payment to Carlson & Co. | | 4,722 | |
| 11/12/98 | Deposit of IRS refund checks: | 155,548 | | 1,331,085 |
| | | 820,770 | | |
| | | 260,902 | | |
| | | 93,865 | | |
| 02/22/99 | Payment to Kroll & Assoc. | | 8,500 | |
| 04/07/99 | Payment to Arthur Anderson | | 26,277 | |
| 04/08/99 | Payment to Carlson & Co. | | 4,722 | |
| 05/20/99 | Payment to GT: Fees -  93,360 | | 97,440 | |
| | Costs -  4,080 | | | |
| 06/10/99 | Payment to Kapila & Co. | | 6,115 | |
| 06/13/99 | Payment to Iron Mountain [record storage] | | 865 | |
| 06/23/98 | Notice of disallowance from IRS | | | |
| 09/13/00 | Payment to Kapila & Co. | | 7,500 | |
| 03/29/01 | Payment to Iron Mountain [record storage] | | 1,092 | |
| 04/19/01 | Disgorgement Receipt - M Wuensch | | | 1,000 |
| 06/20/01 | Disgorgement Receipt - M Wuensch | | | 3,000 |
| 08/24/01 | Disgorgement Receipt - M Wuensch | | | 2,000 |
| 10/31/01 | Disgorgement Receipt - M Wuensch | | | 2,000 |
| | Kapila & Co. fee refund | | | 5,000 |
| | FL Intangible Property Tax Refund | | | 1,814 |
| | | | 353,175 | 1,345,899 |
| | | | ============ | ============ |
| 1998 | Interest earned | | | 4,466 |
| 1999 | Interest earned | | | 12,922 |
| 2000 | Interest earned | | | 12,509 |
| 2001 | Interest earned | | | 12,578 |
| | | | | 42,475 |
| | | | | ============ |
| | Interest earned attributable to IRS refund: | | | |
| 1998 | | | | 1,546 |
| 1999 | | | | 12,781 |
| 2000 | | | | 12,509 |
| 2001 | | | | 12,578 |
| | | | | 39,414 |
| | | | | ============ |

# CARRINGTON FINANCIAL CORPORATION
## Profit and Loss
### January through December 2001

02/13/02

|  | Jan - Dec '01 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Interest Income[Money Mkt Acct] | 12,578 |
| Disgorgement Rec. - M Wuensch | 8,000 |
| **Total Income** | 20,578 |
| **Expense** | |
| **Property Tax** | |
| FL Intangible Property Tax | (1,814) |
| **Total Property Tax** | (1,814) |
| **Professional Fees** | |
| Accounting Fees | (5,000) |
| Legal Fees | 15,332 |
| **Total Professional Fees** | 10,332 |
| **Rent** | |
| Records Storage Rent | 1,092 |
| **Total Rent** | 1,092 |
| **Total Expense** | 9,610 |
| **Net Ordinary Income** | 10,968 |
| **Net Income** | 10,968 |

# CARRINGTON FINANCIAL CORPORATION
## Profit and Loss
### January through December 2000

02/13/02

|  | Jan - Dec '00 |
|---|---:|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Interest Income[Money Mkt Acct] | 12,681 |
| **Total Income** | 12,681 |
| **Expense** |  |
| **Property Tax** |  |
| FL Intangible Property Tax | 1,822 |
| **Total Property Tax** | 1,822 |
| **Salaries & Wages** |  |
| Outstanding Employee Comp Owed | 32,566 |
| **Total Salaries & Wages** | 32,566 |
| Co. Operating Expenses- 2000 | 79,484 |
| **Professional Fees** |  |
| Accounting Fees | 7,500 |
| Legal Fees | 146,328 |
| **Total Professional Fees** | 153,828 |
| **Rent** |  |
| Records Storage Rent | 865 |
| **Total Rent** | 865 |
| **Total Expense** | 268,566 |
| **Net Ordinary Income** | (255,885) |
| **Net Income** | **(255,885)** |

Page 1